# EXHIBIT J

**Global 500 2006**

| Global rank 2006 | Global rank 2005 | Company | Country | Market value | Sector | Turnover $m | Price $ | PER | Dividend yield (%) | Year End |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | Exxon Mobil | US | 371,631.30 | Oil & gas producers | 358,955.00 | 60.90 | 10.60 | 1.87 | 31-Dec-05 |
| 2 | 1 | General Electric | US | 362,526.60 | General industrials | 148,019.00 | 34.80 | 22.40 | 2.62 | 31-Dec-05 |
| 3 | 3 | Microsoft | US | 281,170.80 | Software & computer services | 39,788.00 | 27.20 | 24.10 | 12.50 | 30-Jun-05 |
| 4 | 4 | Citigroup | US | 238,935.30 | Banks | | 47.20 | 12.40 | 3.73 | 31-Dec-05 |
| 5 | 5 | BP | UK | 233,259.80 | Oil & gas producers | 249,465.00 | 11.50 | 10.80 | 3.46 | 31-Dec-05 |
| 6 | 10 | Bank of America | US | 211,706.30 | Banks | | 45.50 | 11.10 | 4.17 | 31-Dec-05 |
| 7 | 7 | Royal Dutch Shell | UK | 211,279.70 | Oil & gas producers | 306,731.00 | 31.20 | 8.20 | | 31-Dec-05 |
| 8 | 6 | Wal-Mart Stores | US | 196,859.90 | General retailers | 312,427.00 | 47.20 | 17.60 | | 31-Jan-06 |
| 9 | 18 | Toyota Motor | Japan | 196,730.80 | Automobiles & parts | 157,997.70 | 54.50 | 18.00 | 1.02 | 31-Mar-05 |
| 10 | 58 | Gazprom | Russia | 196,338.50 | Oil & gas producers | 35,485.70 | 8.30 | 24.00 | 0.50 | 31-Dec-04 |
| 11 | 11 | HSBC | UK | 190,316.10 | Banks | | 16.70 | 12.30 | 4.84 | 31-Dec-05 |
| 12 | 21 | Procter & Gamble | US | 189,551.20 | Household goods | 56,741.00 | 57.60 | 20.40 | 1.79 | 30-Jun-05 |
| 13 | 9 | Pfizer | US | 183,359.80 | Pharmaceuticals & biotechnology | 51,298.00 | 24.90 | 22.90 | 3.05 | 31-Dec-05 |
| 14 | 8 | Johnson & Johnson | US | 176,242.60 | Pharmaceuticals & biotechnology | 50,514.00 | 59.20 | 16.90 | 2.15 | 01-Jan-06 |
| 15 | 22 | Saudi Basic Industries | Saudi Arabia | 175,665.90 | General industrials | 20,853.00 | 439.20 | | 0.24 | 31-Dec-05 |
| 16 | 16 | American International Group | US | 171,634.80 | Nonlife insurance | | 66.10 | 16.40 | 0.95 | 31-Dec-05 |
| 17 | 14 | Total | France | 162,792.00 | Oil & gas producers | 148,725.30 | 263.50 | 10.40 | 2.98 | 31-Dec-05 |
| 18 | 82 | Mitsubishi UFJ Financial | Japan | 156,336.10 | Banks | | 15,255.50 | 35.10 | 0.33 | 31-Mar-05 |
| 19 | 19 | GlaxoSmithKline | UK | 151,854.90 | Pharmaceuticals & biotechnology | 37,794.50 | 26.10 | 18.10 | 3.27 | 31-Dec-05 |
| 20 | 17 | Altria | US | 147,881.30 | Tobacco | 68,920.00 | 70.90 | 13.70 | 4.52 | 31-Dec-05 |
| 21 | 23 | Novartis | Switzerland | 146,023.90 | Pharmaceuticals & biotechnology | 32,212.00 | 55.50 | 21.10 | 2.07 | 31-Dec-05 |
| 22 | 25 | JP Morgan Chase | US | 145,138.40 | Banks | | 41.60 | 17.10 | 3.27 | 31-Dec-05 |
| 23 | 20 | Berkshire Hathaway | US | 139,247.10 | Nonlife insurance | | 90,350.00 | 16.30 | | 31-Dec-05 |
| 24 | 27 | Cisco Systems | US | 133,282.60 | Technology hardware & equipment | 24,801.00 | 21.70 | 24.60 | | 30-Jul-05 |
| 25 | 34 | Roche | Switzerland | 130,551.20 | Pharmaceuticals & biotechnology | 27,337.50 | 148.50 | 28.20 | 1.30 | 31-Dec-05 |
| 26 | 13 | IBM | US | 129,256.20 | Software & computer services | 91,134.00 | 82.50 | 16.60 | 0.95 | 31-Dec-05 |
| 27 | 24 | Chevron | US | 129,050.40 | Oil & gas producers | 193,641.00 | 58.00 | 8.80 | 3.02 | 31-Dec-05 |
| 28 | 26 | Sanofi-Aventis | France | 128,563.10 | Pharmaceuticals & biotechnology | 33,125.90 | 95.00 | 16.50 | | 31-Dec-05 |
| 29 | 12 | Vodafone | UK | 125,672.50 | Mobile telecommunications | 59,558.70 | 2.10 | | 3.78 | 31-Mar-05 |
| 30 | 28 | Nestle | Switzerland | 119,497.50 | Food producers | 70,112.40 | 296.10 | 18.70 | 2.34 | 31-Dec-05 |

| # | Rank | Company | Country | Market Cap | Sector | Revenue | Col1 | Col2 | Col3 | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 35 | UBS | Switzerland | 119,219.70 | Banks | | 109.60 | 10.20 | 2.67 | 31-Dec-05 |
| 32 | 41 | BHP Billiton | Australia/UK | 116,692.40 | Mining | 29,649.00 | 20.00 | 20.40 | 1.40 | 30-Jun-05 |
| 33 | 15 | Intel Corporation | US | 114,483.10 | Technology hardware & equipment | 38,826.00 | 19.50 | 13.70 | 1.64 | 31-Dec-05 |
| 34 | 29 | ENI | Italy | 113,813.60 | Oil & gas producers | 89,332.50 | 28.40 | 10.70 | | 31-Dec-05 |
| 35 | 52 | Samsung Electronics | South Korea | 107,197.10 | Technology hardware & equipment | 58,435.90 | 648.40 | 12.80 | 0.86 | 31-Dec-05 |
| 36 | 30 | Wells Fargo | US | 107,039.10 | Banks | | 63.90 | 14.00 | 3.13 | 31-Dec-05 |
| 37 | 45 | AT&T | US | 104,908.60 | Fixed line telecommunications | 43,862.00 | 27.00 | 19.00 | 4.81 | 31-Dec-05 |
| 38 | 64 | China Mobile Hong Kong | Hong Kong | 104,203.30 | Mobile telecommunications | 30,257.00 | 5.30 | 15.60 | 2.51 | 31-Dec-05 |
| 39 | 32 | Royal Bank of Scotland | UK | 103,450.10 | Banks | | 32.50 | 11.00 | 4.33 | 31-Dec-05 |
| 40 | | EDF | France | 103,202.50 | Electricity | 61,920.50 | 56.60 | | | 31-Dec-05 |
| 41 | 33 | Verizon Communications | US | 99,687.40 | Fixed line telecommunications | 75,112.00 | 34.10 | 12.80 | 4.76 | 31-Dec-05 |
| 42 | 31 | Coca-Cola | US | 99,143.20 | Beverages | 23,104.00 | 41.90 | 20.50 | 2.67 | 31-Dec-05 |
| 43 | 84 | Mizuho Financial | Japan | 97,972.90 | Banks | | 8,161.70 | 17.50 | 0.37 | 31-Mar-05 |
| 44 | 37 | Pepsico | US | 95,744.30 | Beverages | 32,562.00 | 57.80 | 23.70 | 1.75 | 31-Dec-05 |
| 45 | 68 | Hewlett-Packard | US | 93,055.00 | Technology hardware & equipment | 86,696.00 | 32.90 | 39.60 | 0.97 | 31-Oct-05 |
| 46 | 54 | Nokia | Finland | 91,648.90 | Technology hardware & equipment | 41,470.80 | 20.70 | 20.50 | 2.17 | 31-Dec-05 |
| 47 | 191 | Al Rahji Banking & Investm | Saudi Arabia | 91,468.70 | Banks | | 677.50 | | 0.10 | 31-Dec-05 |
| 48 | 113 | Petrobras | Brazil | 91,217.20 | Oil & gas producers | 62,146.00 | 21.50 | 8.70 | 3.39 | 31-Dec-05 |
| 49 | 46 | Santander Central Hispano | Spain | 91,205.40 | Banks | | 14.60 | | | 31-Dec-05 |
| 50 | 39 | Home Depot | US | 89,584.80 | General retailers | 81,511.00 | 42.30 | 15.50 | | 29-Jan-06 |
| 51 | 77 | Genentech | US | 89,062.60 | Pharmaceuticals & biotechnology | 6,633.40 | 84.50 | 69.80 | | 31-Dec-05 |
| 52 | 43 | Wachovia | US | 88,243.80 | Banks | | 56.10 | 13.10 | 3.46 | 31-Dec-05 |
| 53 | 47 | ConocoPhillips | US | 87,624.60 | Oil & gas producers | 179,442.00 | 63.20 | 6.50 | 1.87 | 31-Dec-05 |
| 54 | 60 | ING | Netherlands | 86,985.70 | Life insurance | | 39.50 | 9.80 | 3.63 | 31-Dec-05 |
| 55 | 87 | Saudi Telecom | Saudi Arabia | 86,953.00 | Fixed line telecommunications | 8,676.50 | 289.80 | | 0.45 | 31-Dec-05 |
| 56 | 51 | Amgen | US | 86,182.10 | Pharmaceuticals & biotechnology | 12,430.00 | 72.80 | 24.50 | | 31-Dec-05 |
| 57 | 75 | Qualcomm | US | 83,824.60 | Technology hardware & equipment | 5,673.00 | 50.60 | 38.60 | 0.63 | 25-Sep-05 |
| 58 | 56 | Siemens | Germany | 83,078.90 | Electronic & electrical equipment | 91,508.40 | 93.20 | 22.40 | 1.76 | 30-Sep-05 |
| 59 | 126 | Sumitomo Mitsui Financial | Japan | 81,798.60 | Banks | | 11,017.90 | | 0.23 | 31-Mar-05 |
| 60 | 279 | Google | US | 80,767.40 | Software & computer services | 6,138.60 | 390.00 | 73.40 | | 31-Dec-05 |
| 61 | 117 | Rio Tinto | Australia/UK | 79,423.40 | Mining | 19,033.00 | 50.70 | 13.30 | 4.17 | 31-Dec-05 |
| 62 | 65 | AstraZeneca | UK | 79,407.80 | Pharmaceuticals & biotechnology | 23,950.00 | 50.30 | 17.30 | 2.87 | 31-Dec-05 |
| 63 | 69 | BNP Paribas | France | 77,974.20 | Banks | | 92.80 | 13.80 | 2.62 | 31-Dec-04 |
| 64 | 38 | Telefonica | Spain | 77,124.10 | Fixed line telecommunications | 45,947.80 | 15.70 | 14.20 | | 31-Dec-05 |
| 65 | 55 | Merck | US | 77,049.40 | Pharmaceuticals & biotechnology | 22,011.90 | 35.20 | 16.70 | 4.31 | 31-Dec-05 |
| 66 | 76 | E.ON | Germany | 76,049.30 | Gas, water & multiutilities | 62,894.50 | 109.90 | 13.60 | 3.04 | 31-Dec-05 |
| 67 | 62 | Barclays | UK | 75,824.90 | Banks | | 11.70 | 12.30 | 4.42 | 31-Dec-05 |

| # | Rank | Company | Country | Market Cap | Sector | Revenue | Profit | P/E | Yield | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 72 | UnitedHealth Group | US | 75,762.40 | Healthcare equipment & services | 45,365.00 | 55.90 | 21.40 | 0.05 | 31-Dec-05 |
| 69 | 50 | Nippon Telegraph & Teleph | Japan | 75,504.00 | Fixed line telecommunications | 92,030.30 | 4,280.00 | 11.00 | 1.19 | 31-Mar-05 |
| 70 | 144 | Unicredito Italiano | Italy | 75,289.90 | Banks | | 7.20 | 17.50 | 3.44 | 31-Dec-04 |
| 71 | 129 | Schlumberger | US | 74,786.20 | Oil equipment & services | 14,309.00 | 126.60 | 33.80 | 0.59 | 31-Dec-05 |
| 72 | 89 | Merrill Lynch | US | 74,500.40 | General financial | | 78.80 | 13.90 | 0.96 | 30-Dec-05 |
| 73 | 44 | Time Warner | US | 74,179.00 | Media | 43,652.00 | 16.80 | 27.10 | 0.60 | 31-Dec-05 |
| 74 | 169 | Sprint Nextel | US | 73,639.90 | Mobile telecommunications | 34,680.00 | 25.80 | 29.40 | 1.16 | 31-Dec-05 |
| 75 | 40 | Deutsche Telekom | Germany | 71,777.20 | Fixed line telecommunications | 72,294.60 | 16.90 | 10.60 | 5.18 | 31-Dec-05 |
| 76 | 186 | Lukoil | Russia | 70,766.80 | Oil & gas producers | 33,845.00 | 83.20 | 16.00 | 1.21 | 31-Dec-04 |
| 77 | 66 | Oracle Corporation | US | 70,668.10 | Software & computer services | 11,799.00 | 13.70 | 24.40 | | 31-May-05 |
| 78 | 86 | BBVA | Spain | 70,663.80 | Banks | | 20.80 | | | 31-Dec-05 |
| 79 | 59 | Unilever | Netherlands/UK | 69,118.00 | Food producers | 48,118.80 | 69.30 | 14.70 | | 31-Dec-05 |
| 80 | 42 | NTT DoCoMo | Japan | 69,030.70 | Mobile telecommunications | 41,260.10 | 1,474.70 | 11.00 | 1.16 | 31-Mar-05 |
| 81 | 36 | Dell | US | 68,656.10 | Technology hardware & equipment | 55,908.00 | 29.80 | 20.00 | | 03-Feb-06 |
| 82 | 97 | SAP | Germany | 68,458.10 | Software & computer services | 10,324.90 | 216.60 | 37.00 | 0.81 | 31-Dec-05 |
| 83 | 91 | Goldman Sachs | US | 68,435.10 | General financial | | 157.00 | 13.40 | 0.64 | 25-Nov-05 |
| 84 | 94 | Credit Suisse | Switzerland | 67,958.40 | Banks | | 56.00 | 14.00 | | 31-Dec-05 |
| 85 | 103 | Allianz | Germany | 67,703.30 | Nonlife insurance | | 166.70 | 12.20 | 1.45 | 31-Dec-05 |
| 86 | 70 | Morgan Stanley | US | 66,180.40 | General financial | | 62.80 | 13.40 | 1.72 | 30-Nov-05 |
| 87 | 96 | AXA | France | 65,594.60 | Nonlife insurance | | 35.10 | | . | 31-Dec-05 |
| 88 | 53 | Abbott Laboratories | US | 65,345.40 | Pharmaceuticals & biotechnology | 22,337.80 | 42.50 | 19.60 | 2.59 | 31-Dec-05 |
| 89 | 85 | Wyeth | US | 65,214.80 | Pharmaceuticals & biotechnology | 18,755.80 | 48.50 | 17.80 | 1.94 | 31-Dec-05 |
| 90 | 118 | Societe Generale | France | 65,109.10 | Banks | | 150.20 | 11.40 | | 31-Dec-05 |
| 91 | 67 | American Express | US | 65,039.00 | General financial | | 52.60 | 17.30 | 0.91 | 31-Dec-05 |
| 92 | 73 | HBOS | UK | 63,673.80 | Banks | | 16.70 | 11.60 | 4.20 | 31-Dec-05 |
| 93 | 142 | Statoil | Norway | 63,056.90 | Oil & gas producers | 59,471.40 | 28.80 | 13.30 | 2.80 | 31-Dec-05 |
| 94 | 180 | Surgutneftegas | Russia | 62,778.90 | Oil & gas producers | 7,490.20 | 1.50 | | 0.33 | 31-Dec-03 |
| 95 | 78 | Eli Lilly | US | 62,488.00 | Pharmaceuticals & biotechnology | 14,645.30 | 55.30 | 30.10 | 2.75 | 31-Dec-05 |
| 96 | 104 | Boeing | US | 62,374.10 | Aerospace & defence | 54,845.00 | 77.90 | 23.80 | 1.35 | 31-Dec-05 |
| 97 | 105 | BellSouth | US | 62,294.30 | Fixed line telecommunications | 20,547.00 | 34.70 | 21.70 | 3.29 | 31-Dec-05 |
| 98 | 71 | Medtronic | US | 61,255.80 | Healthcare equipment & services | 10,054.60 | 50.80 | 34.10 | 0.66 | 29-Apr-05 |
| 99 | 114 | Ericsson | Sweden | 61,252.80 | Technology hardware & equipment | 19,578.80 | 3.80 | 19.30 | 1.53 | 31-Dec-05 |
| 100 | 93 | United Technologies | US | 58,864.30 | Aerospace & defence | 42,278.00 | 58.00 | 18.70 | 1.52 | 31-Dec-05 |
| 101 | 109 | Deutsche Bank | Germany | 58,688.30 | Banks | | 114.10 | 12.30 | 2.66 | 31-Dec-05 |
| 102 | 106 | Canon | Japan | 58,677.50 | Technology hardware & equipment | 31,973.30 | 66.00 | 17.90 | | 31-Dec-05 |
| 103 | 153 | Anglo American | UK | 58,675.90 | Mining | 29,434.00 | 38.50 | 15.80 | 2.28 | 31-Dec-05 |
| 104 | 49 | France Telecom | France | 58,419.50 | Fixed line telecommunications | 59,479.00 | 22.50 | 8.10 | 5.40 | 31-Dec-05 |

| # | Rank | Company | Country | Market Cap | Sector | Revenue | P/E | P/B | Yield | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 132 | Credit Agricole | France | 58,185.00 | Banks | | 38.90 | 21.40 | 2.06 | 31-Dec-04 |
| 106 | 115 | DaimlerChrysler | Germany | 58,098.90 | Automobiles & parts | 181,665.60 | 57.40 | 16.90 | 3.17 | 31-Dec-05 |
| 107 | 88 | L'Oreal | France | 57,959.30 | Personal goods | 17,626.70 | 88.00 | 23.20 | | 31-Dec-05 |
| 108 | 148 | Motorola | US | 57,266.10 | Technology hardware & equipment | 36,843.00 | 22.90 | 12.40 | 0.70 | 31-Dec-05 |
| 109 | 127 | ABN Amro | Netherlands | 57,178.00 | Banks | | 29.90 | | | 31-Dec-05 |
| 110 | 48 | Comcast | US | 57,172.80 | Media | 22,255.00 | 26.20 | 62.30 | | 31-Dec-05 |
| 111 | 61 | 3M | US | 57,145.10 | General industrials | 21,167.00 | 75.70 | 18.10 | 2.22 | 31-Dec-05 |
| 112 | 110 | Honda | Japan | 56,682.30 | Automobiles & parts | 73,670.30 | 61.80 | 13.90 | 0.90 | 31-Mar-05 |
| 113 | 90 | U. S. Bancorp | US | 55,398.50 | Banks | | 30.50 | 12.40 | 4.03 | 31-Dec-05 |
| 114 | 74 | Telecom Italia | Italy | 55,011.10 | Fixed line telecommunications | 36,289.20 | 2.90 | 14.10 | 5.83 | 31-Dec-05 |
| 115 | 100 | eBay | US | 54,862.00 | General retailers | 4,552.40 | 39.00 | 49.40 | | 31-Dec-05 |
| 116 | 135 | Royal Bank of Canada | Canada | 54,491.70 | Banks | | 42.20 | 9.40 | 4.79 | 31-Oct-05 |
| 117 | 155 | Vale do Rio Doce | Brazil | 54,394.90 | Industrial metals | 15,465.00 | 48.70 | 11.80 | 2.51 | 31-Dec-05 |
| 118 | 152 | Matsushita Electric Industria | Japan | 54,366.70 | Leisure goods | 74,211.40 | 22.20 | | 0.58 | 31-Mar-05 |
| 119 | 57 | Tyco International | US | 54,173.60 | General industrials | 39,727.00 | 26.90 | 17.80 | 1.16 | 30-Sep-05 |
| 120 | 63 | News Corporation | US | 54,122.10 | Media | 23,859.00 | 16.60 | 24.10 | 0.78 | 31-Dec-05 |
| 121 | 79 | Walt Disney | US | 53,711.50 | Media | 31,944.00 | 27.90 | 22.30 | 0.97 | 01-Oct-05 |
| 122 | 111 | Nissan Motor | Japan | 53,563.50 | Automobiles & parts | 73,041.50 | 11.90 | 11.10 | 1.72 | 31-Mar-05 |
| 123 | 98 | Lloyds TSB | UK | 53,497.60 | Banks | | 9.60 | 12.30 | 6.94 | 31-Dec-05 |
| 124 | 159 | Apple Computer | US | 53,224.90 | Technology hardware & equipment | 13,931.00 | 62.70 | 38.00 | | 24-Sep-05 |
| 125 | 234 | Seven & I Holding | Japan | 53,175.20 | Food & drug retailers | 33,078.10 | 39.50 | 43.90 | | 28-Feb-06 |
| 126 | 80 | ENEL | Italy | 52,093.50 | Electricity | 41,638.20 | 8.40 | 12.40 | 6.32 | 31-Dec-04 |
| 127 | 123 | Texas Instruments | US | 51,963.00 | Technology hardware & equipment | 13,392.00 | 32.50 | 22.90 | 0.32 | 31-Dec-05 |
| 128 | 119 | United Parcel Service | US | 51,475.00 | Industrial transportation | 42,581.00 | 79.40 | 22.80 | 1.66 | 31-Dec-05 |
| 129 | 137 | Wellpoint | US | 50,872.00 | Healthcare equipment & services | | 77.40 | 19.20 | | 31-Dec-05 |
| 130 | 125 | Takeda Pharmaceutical | Japan | 50,572.20 | Pharmaceuticals & biotechnology | 9,563.90 | 56.90 | 21.30 | 1.32 | 31-Mar-05 |
| 131 | 140 | British American Tobacco | UK | 50,553.30 | Tobacco | 16,271.20 | 24.20 | 16.40 | 3.77 | 31-Dec-05 |
| 132 | 122 | Lowe's Cos | US | 50,386.80 | General retailers | 43,243.00 | 64.40 | 18.10 | 0.31 | 03-Feb-06 |
| 133 | 198 | Suez | France | 50,023.10 | Gas, water & multiutilities | 50,322.60 | 39.40 | 13.60 | 3.08 | 31-Dec-05 |
| 134 | 136 | Manulife Financial | Canada | 49,767.20 | Life insurance | | 62.80 | 17.80 | 1.59 | 31-Dec-05 |
| 135 | 92 | Fannie Mae | US | 49,750.20 | General financial | | 51.40 | 6.50 | 3.27 | 31-Dec-03 |
| 136 | 139 | Taiwan Semiconductor Man | Taiwan | 48,925.50 | Technology hardware & equipment | 8,234.40 | 2.00 | 17.00 | | 31-Dec-05 |
| 137 | 168 | RWE | Germany | 48,592.00 | Gas, water & multiutilities | 49,144.90 | 86.90 | 18.10 | 2.44 | 31-Dec-05 |
| 138 | 102 | Bristol-Myers-Squibb | US | 48,212.80 | Pharmaceuticals & biotechnology | 19,207.00 | 24.60 | 16.10 | 4.55 | 31-Dec-05 |
| 139 | 174 | Caterpillar | US | 48,174.90 | Industrial engineering | 36,339.00 | 71.80 | 17.10 | 1.34 | 31-Dec-05 |
| 140 | 130 | Generali | Italy | 48,005.70 | Nonlife insurance | | 37.60 | 29.80 | 1.39 | 31-Dec-04 |
| 141 | 149 | LVMH | France | 47,967.20 | Personal goods | 16,871.70 | 97.90 | 26.40 | | 31-Dec-05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 142 | 143 | Fortis | Belgium/Netherla | 46,420.20 | Banks | | 35.70 | 11.40 | | 31-Dec-04 |
| 143 | 145 | Sony | Japan | 46,265.70 | Leisure goods | 55,912.20 | 46.20 | 30.80 | 0.46 | 31-Mar-05 |
| 144 | 108 | Yahoo! | US | 45,739.90 | Software & computer services | 5,257.70 | 32.30 | 23.90 | | 31-Dec-05 |
| 145 | 120 | Target | US | 45,726.40 | General retailers | 52,620.00 | 52.00 | 19.10 | | 28-Jan-06 |
| 146 | 112 | Tesco | UK | 44,977.80 | Food & drug retailers | 59,281.20 | 5.70 | 18.50 | 2.56 | 26-Feb-05 |
| 147 | 128 | Diageo | UK | 44,630.10 | Beverages | 15,766.90 | 15.70 | 19.50 | 3.64 | 30-Jun-05 |
| 148 | 150 | Philips Electronics | Netherlands | 44,420.50 | Leisure goods | 36,866.60 | 33.80 | 12.20 | 1.58 | 31-Dec-05 |
| 149 | 197 | BG | UK | 43,951.10 | Oil & gas producers | 9,464.30 | 12.50 | 16.60 | 0.93 | 31-Dec-05 |
| 150 | 196 | Nomura Holdings | Japan | 43,737.10 | General financial | | 22.30 | 53.50 | 0.77 | 31-Mar-05 |
| 151 | 116 | Walgreen | US | 43,651.40 | Food & drug retailers | 42,201.60 | 43.10 | 28.20 | 0.52 | 31-Aug-05 |
| 152 | 134 | BASF | Germany | 43,585.00 | Chemicals | 51,846.00 | 78.30 | 11.30 | 3.10 | 31-Dec-05 |
| 153 | 133 | McDonald's | US | 43,178.30 | Travel & leisure | 20,460.20 | 34.40 | 16.70 | 1.95 | 31-Dec-05 |
| 154 | 158 | National Australia Bank | Australia | 43,084.20 | Banks | | 26.90 | 14.90 | 4.41 | 30-Sep-05 |
| 155 | 167 | America Movil | Mexico | 43,070.00 | Mobile telecommunications | 16,660.00 | 1.70 | 21.50 | | 31-Dec-05 |
| 156 | 124 | Freddie Mac | US | 42,329.20 | General financial | | 61.00 | 15.40 | 1.97 | 31-Dec-04 |
| 157 | 156 | Washington Mutual | US | 42,289.90 | Banks | | 42.60 | 11.10 | 4.46 | 31-Dec-05 |
| 158 | 192 | Oil & Natural Gas | India | 41,899.60 | Oil & gas producers | 13,391.30 | 29.40 | 13.00 | 3.05 | 31-Mar-05 |
| 159 | 157 | Commonwealth Bank of Aus | Australia | 41,628.90 | Banks | | 32.30 | 14.90 | 4.35 | 30-Jun-05 |
| 160 | 392 | Corning | US | 41,617.90 | Technology hardware & equipment | 4,579.00 | 26.90 | 67.30 | | 31-Dec-05 |
| 161 | 179 | Banca Intesa | Italy | 40,968.50 | Banks | | 6.00 | | | 31-Dec-05 |
| 162 | 121 | Carnival | USA/UK | 40,613.40 | Travel & leisure | 11,087.00 | 47.40 | 16.90 | 1.69 | 30-Nov-05 |
| 163 | 203 | Toronto Dominion Bank | Canada | 39,921.60 | Banks | | 55.80 | 20.10 | 2.44 | 31-Oct-05 |
| 164 | 190 | Occidental Petroleum | US | 39,860.70 | Oil & gas producers | 15,208.00 | 92.70 | 7.10 | 1.39 | 31-Dec-05 |
| 165 | 165 | EnCana | Canada | 39,840.80 | Oil & gas producers | 14,266.00 | 46.70 | 13.30 | 0.97 | 31-Dec-05 |
| 166 | 162 | Bank of Nova Scotia | Canada | 39,653.30 | Banks | | 40.10 | 14.60 | 2.83 | 31-Oct-05 |
| 167 | 163 | Vivendi Universal | France | 39,560.70 | Media | 23,632.40 | 34.30 | 10.60 | 3.54 | 31-Dec-05 |
| 168 | 176 | KBC Groupe | Belgium | 39,290.10 | Banks | | 107.20 | 18.10 | | 31-Dec-05 |
| 169 | 107 | Dow Chemical | US | 39,277.40 | Chemicals | 46,307.00 | 40.60 | 8.70 | 3.30 | 31-Dec-05 |
| 170 | 151 | Hutchison Whampoa | Hong Kong | 39,090.80 | General industrials | 23,524.00 | 9.20 | 21.20 | 2.43 | 31-Dec-05 |
| 171 | 216 | Lehman Brothers | US | 39,082.10 | General financial | | 144.50 | 12.60 | 0.55 | 30-Nov-05 |
| 172 | 249 | Resona | Japan | 39,044.60 | Banks | | 3,432.50 | | | 31-Mar-05 |
| 173 | 95 | E.I. du Pont de Nemours | US | 38,831.90 | Chemicals | 26,639.00 | 42.20 | 20.30 | 3.46 | 31-Dec-05 |
| 174 | 284 | Mitsubishi Corp | Japan | 38,296.70 | Support services | 145,914.00 | 22.70 | 22.90 | 0.68 | 31-Mar-05 |
| 175 | 258 | Halliburton | US | 37,695.90 | Oil equipment & services | 21,007.00 | 73.00 | 15.60 | 0.68 | 31-Dec-05 |
| 176 | 181 | Prudential Financial | US | 37,526.00 | Life insurance | | 75.80 | 10.70 | 1.03 | 31-Dec-05 |
| 177 | 131 | A.P. Moller-Maersk | Denmark | 37,497.30 | Industrial transportation | 26,977.00 | 8,578.50 | 8.90 | 0.85 | 31-Dec-04 |
| 178 | 141 | Carrefour | France | 37,449.80 | Food & drug retailers | 91,584.90 | 53.10 | 21.40 | | 31-Dec-05 |

| # | Rank | Company | Country | Value | Sector | Col7 | Col8 | Col9 | Col10 | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 315 | Valero Energy | US | 37,173.50 | Oil & gas producers | 82,162.00 | 59.80 | 9.20 | 0.64 | 31-Dec-05 |
| 180 | 178 | BMW | Germany | 36,896.60 | Automobiles & parts | 56,589.80 | 55.00 | 13.60 | 1.41 | 31-Dec-05 |
| 181 | 154 | Yahoo Japan | Japan | 36,786.60 | Software & computer services | 1,003.10 | 608.50 | 30.00 | 0.68 | 31-Mar-05 |
| 182 | 187 | Metlife | US | 36,662.50 | Life insurance | | 48.40 | 7.80 | 1.08 | 31-Dec-05 |
| 183 | 172 | First Data | US | 35,915.90 | Support services | 9,874.50 | 46.80 | 22.70 | 0.51 | 31-Dec-05 |
| 184 | 215 | Imperial Oil | Canada | 35,853.50 | Oil & gas producers | 23,902.50 | 107.80 | 16.40 | 0.75 | 31-Dec-05 |
| 185 | 265 | Norsk Hydro | Norway | 35,827.00 | Industrial metals | 26,527.30 | 138.40 | 14.60 | 2.42 | 31-Dec-05 |
| 186 | | Gaz de France | France | 35,529.80 | Gas, water & multiutilities | 27,162.00 | 36.10 | 16.10 | | 31-Dec-05 |
| 187 | 170 | Honeywell International | US | 35,525.20 | General industrials | 27,653.00 | 42.80 | 21.90 | 1.93 | 31-Dec-05 |
| 188 | 177 | Exelon | US | 35,296.20 | Electricity | 15,357.00 | 52.90 | 39.20 | 3.02 | 31-Dec-05 |
| 189 | 323 | Suncor Energy | Canada | 35,189.30 | Oil & gas producers | 9,039.20 | 76.80 | 32.70 | 0.27 | 31-Dec-05 |
| 190 | 253 | Japan Tobacco | Japan | 35,087.70 | Tobacco | 39,726.20 | 3,508.80 | 12.80 | 2.91 | 31-Mar-05 |
| 191 | 256 | Denso | Japan | 34,841.20 | Automobiles & parts | 23,846.30 | 39.40 | 29.10 | 0.69 | 31-Mar-05 |
| 192 | 166 | Repsol-YPF | Spain | 34,632.20 | Oil & gas producers | 61,913.30 | 28.40 | 9.10 | | 31-Dec-05 |
| 193 | 183 | ANZ Banking | Australia | 34,562.10 | Banks | | 18.90 | 16.50 | 4.16 | 30-Sep-05 |
| 194 | 304 | Burlington Resources | US | 34,546.80 | Oil & gas producers | 7,587.00 | 91.90 | 12.90 | 0.40 | 31-Dec-05 |
| 195 | 232 | EADS | France | 34,474.50 | Aerospace & defence | 38,523.40 | 42.10 | 26.90 | 1.44 | 31-Dec-04 |
| 196 | 189 | Fedex | US | 34,459.80 | Industrial transportation | 29,363.00 | 112.90 | 23.50 | 0.26 | 31-May-05 |
| 197 | 202 | Emerson Electric | US | 34,406.10 | Electronic & electrical equipment | 17,305.00 | 83.60 | 24.40 | 1.98 | 30-Sep-05 |
| 198 | 99 | Telstra | Australia | 34,248.80 | Fixed line telecommunications | 15,820.60 | 2.70 | 10.50 | 10.71 | 30-Jun-05 |
| 199 | 237 | Endesa | Spain | 34,133.80 | Electricity | 21,235.70 | 32.20 | 8.80 | 9.03 | 31-Dec-05 |
| 200 | 222 | Zurich Financial Services | Switzerland | 33,747.60 | Nonlife insurance | | 234.40 | 10.60 | 2.27 | 31-Dec-05 |
| 201 | 164 | Tepco | Japan | 33,652.60 | Electricity | 42,985.50 | 24.90 | 17.50 | 2.05 | 31-Mar-05 |
| 202 | 147 | Allstate | US | 33,610.10 | Nonlife insurance | | 52.10 | 19.50 | 2.46 | 31-Dec-05 |
| 203 | 185 | Nordea Bank | Sweden | 33,422.70 | Banks | | 12.40 | 11.80 | 3.44 | 31-Dec-05 |
| 204 | 225 | Millea Holdings | Japan | 33,314.90 | Nonlife insurance | | 19,747.40 | 60.00 | 0.47 | 31-Mar-05 |
| 205 | 475 | Bradesco | Brazil | 33,294.70 | Banks | | 35.70 | 13.90 | 2.33 | 31-Dec-95 |
| 206 | 200 | Aviva | UK | 33,230.70 | Life insurance | | 13.90 | 10.80 | 3.81 | 31-Dec-05 |
| 207 | 146 | Anheuser-Busch | US | 33,205.00 | Beverages | 15,035.70 | 42.80 | 18.00 | 2.41 | 31-Dec-05 |
| 208 | 207 | Lockheed Martin | US | 32,825.20 | Aerospace & defence | 37,213.00 | 75.10 | 18.10 | 1.40 | 31-Dec-05 |
| 209 | 160 | Samba Financial | Saudi Arabia | 32,637.40 | Banks | | 272.00 | | 0.27 | 31-Dec-05 |
| 210 | 195 | Munich Re | Germany | 32,506.90 | Nonlife insurance | | 141.60 | 14.60 | 1.71 | 31-Dec-04 |
| 211 | 241 | Standard Chartered | UK | 32,405.40 | Banks | | 24.80 | 16.70 | 2.86 | 31-Dec-05 |
| 212 | 182 | EMC | US | 32,395.10 | Technology hardware & equipment | 9,664.00 | 13.60 | 28.40 | | 31-Dec-05 |
| 213 | 210 | Danone | France | 32,329.40 | Food producers | 15,797.00 | 122.40 | 17.30 | | 31-Dec-05 |
| 214 | 194 | Alcon | US | 32,222.70 | Healthcare equipment & services | 4,368.50 | 104.30 | 34.30 | 0.95 | 31-Dec-05 |
| 215 | 161 | BT Group | UK | 32,150.70 | Fixed line telecommunications | 32,495.30 | 3.90 | 10.30 | 5.24 | 31-Mar-05 |

| # | Rank | Company | Country | Value | Sector | Col7 | Col8 | Col9 | Col10 | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 216 | 301 | Teva Pharmaceutical Indust | Israel | 31,956.90 | Pharmaceuticals & biotechnology | 5,250.40 | 41.00 | 23.70 |  | 31-Dec-05 |
| 217 | 254 | CNOOC | Hong Kong | 31,743.90 | Oil & gas producers | 8,646.80 | 0.80 | 10.00 | 3.22 | 31-Dec-05 |
| 218 | 408 | Mitsubishi Estate | Japan | 31,574.50 | Real estate |  | 23.70 |  | 0.29 | 31-Mar-05 |
| 219 | 233 | Cardinal Health | US | 31,443.80 | Food & drug retailers | 74,910.70 | 74.50 | 30.70 | 0.16 | 30-Jun-05 |
| 220 | 211 | Westpac Banking | Australia | 31,105.10 | Banks |  | 17.00 | 16.40 | 0.04 | 30-Sep-05 |
| 221 | 286 | Burlington Northern Santa F | US | 31,078.80 | Industrial transportation | 12,987.00 | 83.30 | 20.20 | 0.89 | 31-Dec-05 |
| 222 | 324 | Banco Itau | Brazil | 31,031.90 | Banks |  | 29.50 | 0.00 | 8.70 | 31-Dec-05 |
| 223 | 223 | Saudi Electricity | Saudi Arabia | 30,885.80 | Electricity | 5,002.50 | 37.10 |  | 0.50 | 31-Dec-05 |
| 224 | 429 | Softbank | Japan | 30,853.80 | General retailers | 7,128.60 | 29.20 |  | 0.20 | 31-Mar-05 |
| 225 | 219 | Renault | France | 30,258.80 | Automobiles & parts | 50,139.50 | 106.20 | 6.60 | 2.74 | 31-Dec-05 |
| 226 | 206 | Deutsche Post | Germany | 29,862.30 | Industrial transportation | 54,088.80 | 25.00 | 10.40 | 3.39 | 31-Dec-05 |
| 227 | 403 | Canadian Natural Resource | Canada | 29,838.30 | Oil & gas producers | 7,516.30 | 55.60 | 33.00 |  | 31-Dec-05 |
| 228 | 262 | East Japan Railway | Japan | 29,561.80 | Travel & leisure | 21,610.90 | 7,390.50 | 31.10 | 0.75 | 31-Mar-05 |
| 229 | 273 | Aegon | Netherlands | 29,548.60 | Life insurance |  | 18.50 | 9.30 | 2.95 | 31-Dec-05 |
| 230 | 345 | SABMiller | UK | 29,508.10 | Beverages | 12,901.00 | 19.70 | 20.90 | 2.14 | 31-Mar-05 |
| 231 | 199 | Colgate-Palmolive | US | 29,426.80 | Personal goods | 11,396.90 | 57.10 | 22.50 | 1.94 | 31-Dec-05 |
| 232 |  | Sberbank Of Russia | Russia | 29,237.50 | Banks |  | 1,470.00 |  |  | 31-Dec-04 |
| 233 | 235 | Bayer | Germany | 29,220.30 | Chemicals | 33,973.80 | 40.00 | 15.10 | 2.88 | 31-Dec-05 |
| 234 |  | Unified Energy System | Russia | 29,173.20 | Electricity | 24,156.90 | 0.70 |  |  | 31-Dec-05 |
| 235 | 239 | Iberdrola | Spain | 29,065.60 | Electricity | 14,237.50 | 32.20 | 17.30 | 1.38 | 31-Dec-05 |
| 236 | 412 | Kookmin Bank | South Korea | 29,045.60 | Banks |  | 86.40 | 12.20 |  | 31-Dec-05 |
| 237 | 295 | Shell Canada | Canada | 29,034.90 | Oil & gas producers | 12,185.60 | 35.20 | 16.80 | 0.90 | 31-Dec-05 |
| 238 | 227 | St. Paul Travelers | US | 28,937.50 | Nonlife insurance |  | 41.80 | 17.50 | 2.18 | 31-Dec-05 |
| 239 | 379 | Gilead Sciences | US | 28,763.30 | Pharmaceuticals & biotechnology | 2,028.40 | 62.20 | 34.80 |  | 31-Dec-05 |
| 240 | 282 | Starbucks | US | 28,725.30 | Travel & leisure | 6,369.30 | 37.60 | 29.90 |  | 02-Oct-05 |
| 241 | 201 | Dexia | Belgium | 28,601.00 | Banks |  | 25.80 | 14.60 |  | 31-Dec-05 |
| 242 | 242 | Bank of Montreal | Canada | 28,589.90 | Banks |  | 56.90 | 14.00 | 2.80 | 31-Oct-05 |
| 243 | 288 | InBev | Belgium | 28,398.50 | Beverages | 14,137.70 | 46.80 | 25.60 |  | 31-Dec-05 |
| 244 | 245 | San Paolo IMI | Italy | 28,366.40 | Banks |  | 17.90 |  |  | 31-Dec-05 |
| 245 |  | Viacom (new) | US | 28,351.20 | Media | 9,609.60 | 38.80 |  |  | 31-Dec-05 |
| 246 | 209 | Schering Plough | US | 28,095.20 | Pharmaceuticals & biotechnology | 9,508.00 | 19.00 |  | 1.16 | 31-Dec-05 |
| 247 | 251 | Prudential | UK | 28,043.00 | Life insurance |  | 11.60 | 21.00 | 2.73 | 31-Dec-05 |
| 248 | 193 | TeliaSonera | Sweden | 28,014.20 | Mobile telecommunications | 11,304.70 | 6.00 | 18.10 | 2.69 | 31-Dec-05 |
| 249 |  | Orix | Japan | 27,980.80 | General financial |  | 310.60 | 35.90 | 0.11 | 31-Mar-05 |
| 250 | 375 | Marathon Oil | US | 27,939.80 | Oil & gas producers | 63,311.00 | 76.20 | 8.90 | 1.60 | 31-Dec-05 |
| 251 | 255 | Aetna | US | 27,867.30 | Healthcare equipment & services | 21,492.00 | 49.10 | 8.70 | 0.08 | 31-Dec-05 |
| 252 | 205 | Applied Materials | US | 27,780.90 | Technology hardware & equipment | 6,991.80 | 17.50 | 23.70 | 0.51 | 30-Oct-05 |

| # | Rank | Company | Country | Market Cap | Sector | Revenue | Col1 | Col2 | Col3 | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 252 | Bank of New York | US | 27,747.60 | Banks | | 36.00 | 17.60 | 2.28 | 31-Dec-05 |
| 254 | 336 | Best Buy | US | 27,401.60 | General retailers | 30,848.00 | 55.90 | 24.00 | 0.55 | 25-Feb-06 |
| 255 | 218 | Singapore Telecommunicati | Singapore | 27,353.70 | Fixed line telecommunications | 7,793.90 | 1.60 | 11.20 | 4.90 | 31-Mar-05 |
| 256 | 208 | Duke Energy | US | 27,056.60 | Gas, water & multiutilities | 16,746.00 | 29.20 | 13.00 | 4.01 | 31-Dec-05 |
| 257 | 214 | Illinois Tool Works | US | 27,055.30 | Industrial engineering | 12,921.80 | 96.30 | 18.40 | 1.27 | 31-Dec-05 |
| 258 | 248 | Devon Energy | US | 27,028.90 | Oil & gas producers | 10,741.00 | 61.20 | 9.60 | 0.49 | 31-Dec-05 |
| 259 | 188 | National Grid Transco | UK | 26,954.70 | Gas, water & multiutilities | 14,868.30 | 9.90 | 19.30 | 4.63 | 31-Mar-05 |
| 260 | 366 | Korea Electric Power | South Korea | 26,939.70 | Electricity | 25,539.40 | 42.00 | 10.70 | | 31-Dec-05 |
| 261 | 310 | Volkswagen | Germany | 26,739.30 | Automobiles & parts | 115,552.00 | 75.40 | 21.40 | 1.85 | 31-Dec-05 |
| 262 | 212 | Alcoa | US | 26,642.80 | Industrial metals | 26,159.00 | 30.60 | 21.70 | 1.96 | 31-Dec-05 |
| 263 | 171 | Kimberly-Clark | US | 26,637.20 | Personal goods | 15,902.60 | 57.80 | 17.40 | 3.11 | 31-Dec-05 |
| 264 | 224 | Hennes & Mauritz | Sweden | 26,613.30 | General retailers | 7,900.30 | 36.40 | 25.30 | 3.36 | 30-Nov-05 |
| 265 | 213 | Automatic Data Processing | US | 26,474.50 | Support services | 8,499.10 | 45.70 | 25.20 | 1.32 | 30-Jun-05 |
| 266 | 313 | Ambev | Brazil | 26,459.40 | Beverages | 7,260.00 | 428.90 | 39.40 | 1.52 | 31-Dec-05 |
| 267 | 236 | Guidant | US | 26,451.00 | Healthcare equipment & services | 3,550.60 | 78.10 | 61.50 | 0.51 | 31-Dec-05 |
| 268 | 217 | Suntrust Banks | US | 26,379.60 | Banks | | 72.80 | 13.20 | 3.02 | 31-Dec-05 |
| 269 | 346 | Nippon Steel | Japan | 26,307.20 | Industrial metals | 28,866.10 | 3.90 | 13.80 | 1.10 | 31-Mar-05 |
| 270 | 373 | Transocean | US | 26,175.10 | Oil equipment & services | 2,891.70 | 80.30 | 36.70 | | 31-Dec-05 |
| 271 | 490 | Commerzbank | Germany | 26,135.40 | Banks | | 39.80 | 17.00 | | 31-Dec-05 |
| 272 | 497 | ABB | Switzerland | 26,060.70 | Electronic & electrical equipment | 22,442.00 | 12.60 | 28.60 | 0.71 | 31-Dec-05 |
| 273 | 391 | Sasol | South Africa | 25,746.80 | Oil & gas producers | 11,166.70 | 37.80 | 15.00 | 2.30 | 30-Jun-05 |
| 274 | | Husky Energy | Canada | 25,686.60 | Oil & gas producers | 8,809.60 | 60.60 | 14.90 | 2.34 | 31-Dec-05 |
| 275 | 264 | General Dynamics | US | 25,610.40 | Aerospace & defence | 21,244.00 | 64.00 | 8.80 | 2.50 | 31-Dec-05 |
| 276 | 269 | Costco Wholesale | US | 25,522.00 | General retailers | 52,935.20 | 54.20 | 24.20 | 0.79 | 28-Aug-05 |
| 277 | 436 | Hon Hai Precision Industry | Taiwan | 25,392.60 | Technology hardware & equipment | 16,640.80 | 6.20 | 21.90 | 1.24 | 31-Dec-04 |
| 278 | 138 | Etisalat | UAE | 25,320.20 | Fixed line telecommunications | 3,503.00 | 7.60 | 23.90 | | 31-Dec-05 |
| 279 | 247 | Reckitt Benckiser | UK | 25,300.90 | Household goods | 7,291.90 | 35.10 | 21.90 | 2.15 | 31-Dec-05 |
| 280 | 424 | Arcelor | France | 25,186.40 | Industrial metals | 39,554.40 | 39.40 | | | 31-Dec-05 |
| 281 | 270 | Baxter International | US | 25,167.70 | Healthcare equipment & services | 9,849.00 | 38.80 | 25.20 | 1.50 | 31-Dec-05 |
| 282 | 361 | Alltel | US | 25,121.60 | Mobile telecommunications | 9,487.00 | 64.80 | 16.60 | 2.36 | 31-Dec-05 |
| 283 | 371 | Richemont | Switzerland | 24,965.10 | Personal goods | 4,508.40 | 47.80 | 21.90 | 2.54 | 31-Mar-05 |
| 284 | 341 | Reliance Industries | India | 24,898.00 | Chemicals | 14,926.90 | 17.90 | 14.60 | 0.94 | 31-Mar-05 |
| 285 | 425 | Mitsui | Japan | 24,883.20 | Support services | 30,027.60 | 14.40 | 22.10 | 0.89 | 31-Mar-05 |
| 286 | 382 | National Thermal Power | India | 24,792.80 | Electricity | 5,270.80 | 3.00 | 18.40 | 1.79 | 31-Mar-05 |
| 287 | 302 | Sun Life Financial | Canada | 24,761.00 | Life insurance | | 42.60 | 15.80 | 1.37 | 31-Dec-05 |
| 288 | 326 | Union Pacific | US | 24,732.10 | Industrial transportation | 13,578.00 | 93.40 | 24.00 | 1.29 | 31-Dec-05 |
| 289 | 268 | Canadian Imperial Bank of ( | Canada | 24,685.40 | Banks | | 73.70 | | 3.10 | 31-Oct-05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 290 | 220 | Hang Seng Bank | Hong Kong | 24,625.30 | Banks | | 12.90 | 16.90 | 5.20 | 31-Dec-05 |
| 291 | 283 | Cheung Kong | Hong Kong | 24,550.00 | Real estate | | 10.60 | 13.60 | 2.43 | 31-Dec-05 |
| 292 | 404 | Petro Canada | Canada | 24,468.80 | Oil & gas producers | 15,121.30 | 47.50 | 16.00 | 0.54 | 31-Dec-05 |
| 293 | 335 | Schneider Electric | France | 24,436.00 | Electronic & electrical equipment | 14,165.40 | 107.80 | 19.50 | | 31-Dec-05 |
| 294 | 491 | Cemex | Mexico | 24,432.30 | Construction & materials | 14,881.60 | 6.50 | 11.00 | | 31-Dec-05 |
| 295 | 266 | CVS Corporation | US | 24,416.10 | Food & drug retailers | 37,006.20 | 29.90 | 20.00 | 0.49 | 31-Dec-05 |
| 296 | 328 | Canadian National Railway | Canada | 24,401.70 | Industrial transportation | 6,225.60 | 45.40 | 9.40 | 1.90 | 31-Dec-05 |
| 297 | 259 | Sun Hung Kai Properties | Hong Kong | 24,388.50 | Real estate | | 10.20 | 18.20 | 2.79 | 30-Jun-05 |
| 298 | 347 | Franklin Resources | US | 24,375.70 | General financial | | 94.20 | 22.30 | 2.55 | 30-Sep-05 |
| 299 | 285 | Hartford Financial Services | US | 24,363.00 | Nonlife insurance | | 80.60 | 10.60 | 1.45 | 31-Dec-05 |
| 300 | 240 | Southern Company | US | 24,306.70 | Electricity | 13,554.00 | 32.80 | 15.30 | 4.50 | 31-Dec-05 |
| 301 | 321 | Capital One Financial | US | 24,245.00 | General financial | | 80.50 | 11.50 | 0.14 | 31-Dec-05 |
| 302 | 275 | KPN | Netherlands | 24,213.20 | Fixed line telecommunications | 14,172.90 | 11.30 | 14.10 | 4.85 | 31-Dec-05 |
| 303 | 257 | Thomson | Canada | 24,192.30 | Media | 8,703.00 | 37.30 | 26.50 | 2.12 | 31-Dec-05 |
| 304 | 276 | Saint-Gobain | France | 24,087.80 | Construction & materials | 42,585.50 | 69.80 | 15.70 | 2.36 | 31-Dec-05 |
| 305 | 319 | Inditex | Spain | 24,026.10 | General retailers | 6,877.70 | 38.50 | 31.50 | 0.94 | 31-Jan-05 |
| 306 | 221 | Dominion Resources | US | 23,986.50 | Electricity | 18,041.00 | 69.00 | 22.90 | 3.88 | 31-Dec-05 |
| 307 | 300 | Northrop Grumman | US | 23,949.70 | Aerospace & defence | 30,721.00 | 68.30 | 17.60 | 1.48 | 31-Dec-05 |
| 308 | 274 | Hitachi | Japan | 23,778.70 | Electronic & electrical equipment | 76,880.60 | 7.10 | 53.40 | 1.33 | 31-Mar-05 |
| 309 | 298 | Danske Bank | Denmark | 23,652.20 | Banks | | 37.10 | 11.20 | 4.39 | 31-Dec-05 |
| 310 | 372 | JFE Holdings | Japan | 23,640.70 | Industrial metals | 23,878.20 | 40.30 | 17.30 | 0.95 | 31-Mar-05 |
| 311 | 272 | KDDI | Japan | 23,600.10 | Mobile telecommunications | 24,869.10 | 5,331.00 | 13.10 | 1.10 | 31-Mar-05 |
| 312 | 388 | BAE Systems | UK | 23,500.60 | Aerospace & defence | 19,227.10 | 7.30 | 24.00 | 2.74 | 31-Dec-05 |
| 313 | 411 | Baker Hughes | US | 23,411.10 | Oil equipment & services | 7,185.50 | 68.40 | 26.40 | 0.69 | 31-Dec-05 |
| 314 | 376 | Shin Etsu Chemical | Japan | 23,401.60 | Chemicals | 8,239.80 | 54.20 | 29.00 | 0.31 | 31-Mar-05 |
| 315 | 312 | Anadarko Petroleum | US | 23,276.80 | Oil & gas producers | 7,100.00 | 101.00 | 9.60 | 0.71 | 31-Dec-05 |
| 316 | 184 | Liberty Media | US | 23,020.90 | Media | 7,960.00 | 8.20 | | | 31-Dec-05 |
| 317 | 414 | Fanuc | Japan | 22,998.80 | Industrial engineering | 2,813.40 | 96.00 | 33.30 | 0.40 | 31-Mar-05 |
| 318 | 418 | AGF | France | 22,928.00 | Nonlife insurance | | 120.50 | 15.90 | 2.62 | 31-Dec-04 |
| 319 | 349 | Monsanto | US | 22,829.60 | Chemicals | 6,294.00 | 84.80 | | 0.80 | 31-Aug-05 |
| 320 | 230 | Reed Elsevier | Netherlands/UK | 22,774.60 | Media | 9,138.30 | 9.60 | 29.50 | 2.92 | 31-Dec-05 |
| 321 | 401 | Wal-Mart de Mexico | Mexico | 22,762.80 | General retailers | 15,093.10 | 2.60 | 13.30 | 1.32 | 31-Dec-05 |
| 322 | 289 | Air Liquide | France | 22,692.20 | Chemicals | 12,656.50 | 207.90 | 19.80 | 2.25 | 31-Dec-05 |
| 323 | 431 | Veolia Environnement | France | 22,617.80 | Gas, water & multiutilities | 30,619.90 | 55.50 | 28.80 | | 31-Dec-05 |
| 324 | 297 | Great West Lifeco | Canada | 22,594.50 | Life insurance | | 25.40 | 15.10 | 2.75 | 31-Dec-05 |
| 325 | 317 | Aflac | US | 22,482.50 | Life insurance | | 45.10 | 15.20 | 0.97 | 31-Dec-05 |
| 326 | 344 | POSCO | South Korea | 22,477.50 | Industrial metals | 24,381.10 | 257.80 | 5.40 | 3.16 | 31-Dec-04 |

| # | Rank | Company | Country | Value | Sector | Col7 | Col8 | Col9 | Col10 | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 327 | 246 | Swiss RE | Switzerland | 22,452.40 | Nonlife insurance | | 69.70 | 19.30 | 2.76 | 31-Dec-05 |
| 328 | 244 | BCE | Canada | 22,360.80 | Fixed line telecommunications | 16,428.30 | 24.10 | 13.70 | 4.71 | 31-Dec-05 |
| 329 | 353 | Fortum | Finland | 22,211.70 | Electricity | 4,702.50 | 25.20 | 13.40 | 5.39 | 31-Dec-05 |
| 330 | 449 | Charles Schwab | US | 22,197.70 | General financial | | 17.20 | 30.70 | 0.52 | 31-Dec-05 |
| 331 | 311 | Countrywide Financial | US | 22,129.90 | General financial | | 36.70 | 8.60 | 1.63 | 31-Dec-05 |
| 332 | 385 | Alcatel | France | 22,070.80 | Technology hardware & equipment | 15,931.60 | 15.50 | 18.50 | | 31-Dec-05 |
| 333 | 327 | Caremark RX | US | 22,064.10 | Healthcare equipment & services | 32,991.30 | 49.20 | 23.50 | | 31-Dec-05 |
| 334 | 308 | Central Japan Railway | Japan | 22,022.20 | Travel & leisure | 12,004.30 | 9,831.30 | 27.00 | 0.48 | 31-Mar-05 |
| 335 | 378 | Archer Daniels Midland | US | 22,000.70 | Food producers | 35,943.80 | 33.70 | 21.00 | 0.95 | 30-Jun-05 |
| 336 | 419 | Norfolk Southern | US | 21,975.10 | Industrial transportation | 8,527.00 | 54.10 | 17.10 | 0.89 | 31-Dec-05 |
| 337 | | Erste Bank | Austria | 21,907.20 | Banks | | 58.90 | | | 31-Dec-05 |
| 338 | 238 | Fifth Third Bancorp | US | 21,869.30 | Banks | | 39.40 | 14.10 | 3.71 | 31-Dec-05 |
| 339 | 477 | Saudi British Bank | Saudi Arabia | 21,778.30 | Banks | | 290.40 | | 0.18 | 31-Dec-05 |
| 340 | | Astellas Pharma | Japan | 21,743.80 | Pharmaceuticals & biotechnology | 3,807.40 | 37.90 | 43.40 | 0.70 | 31-Mar-05 |
| 341 | | Barrick Gold | Canada | 21,727.80 | Mining | 2,350.00 | 27.20 | 36.30 | 0.98 | 31-Dec-05 |
| 342 | 343 | Newmont Mining | US | 21,658.00 | Mining | 4,406.00 | 51.90 | 61.80 | 0.77 | 31-Dec-05 |
| 343 | 290 | Apache | US | 21,638.50 | Oil & gas producers | 7,584.20 | 65.50 | 8.20 | 0.55 | 31-Dec-05 |
| 344 | 496 | Woodside Petroleum | Australia | 21,619.50 | Oil & gas producers | 1,872.80 | 32.40 | 26.90 | 2.05 | 31-Dec-05 |
| 345 | 260 | National City | US | 21,612.60 | Banks | | 34.90 | 11.20 | 4.13 | 31-Dec-05 |
| 346 | | Capitalia | Italy | 21,485.30 | Banks | | 8.30 | | | 31-Dec-05 |
| 347 | 271 | SLM | US | 21,479.50 | General financial | | 51.90 | 16.00 | 1.64 | 31-Dec-05 |
| 348 | 318 | Power Financial | Canada | 21,393.60 | Life insurance | | 30.40 | 16.60 | 3.26 | 31-Dec-04 |
| 349 | 267 | Westfield Group | Australia | 21,340.30 | Real estate | | 12.20 | 6.90 | 6.24 | 31-Dec-05 |
| 350 | 306 | Kansai Electric Power | Japan | 21,336.20 | Electricity | 22,258.20 | 22.20 | 35.20 | 1.92 | 31-Mar-05 |
| 351 | 299 | Boc Hong Kong | Hong Kong | 21,255.00 | Banks | | 2.00 | 12.20 | 5.18 | 31-Dec-05 |
| 352 | 359 | McGraw-Hill | US | 21,157.00 | Media | 6,003.60 | 57.60 | 25.60 | 1.15 | 31-Dec-05 |
| 353 | 291 | DIRECTV | US | 21,017.00 | Media | 13,164.50 | 16.40 | 68.30 | | 31-Dec-05 |
| 354 | 263 | BB&T | US | 20,988.40 | Banks | | 39.20 | 13.00 | 3.72 | 31-Dec-05 |
| 355 | 399 | Nintendo | Japan | 20,964.00 | Leisure goods | 4,388.60 | 148.00 | 26.20 | 1.55 | 31-Mar-05 |
| 356 | 369 | Adobe Systems | US | 20,963.40 | Software & computer services | 1,966.30 | 35.00 | 28.40 | 0.02 | 02-Dec-05 |
| 357 | 281 | Sears Holdings | US | 20,960.70 | General retailers | 49,124.00 | 131.80 | 21.20 | | 28-Jan-06 |
| 358 | 320 | Golden West Financial | US | 20,947.30 | Banks | | 67.90 | 14.10 | 0.38 | 31-Dec-05 |
| 359 | 422 | Riyad Bank | Saudi Arabia | 20,931.70 | Banks | | 167.50 | | 0.41 | 31-Dec-05 |
| 360 | | Tenaris | Argentina | 20,881.00 | Industrial metals | 6,736.20 | 17.70 | 16.40 | | 31-Dec-05 |
| 361 | 325 | AIB | Ireland | 20,872.70 | Banks | | 23.80 | 13.00 | | 31-Dec-05 |
| 362 | | Banco Brasil | Brazil | 20,726.70 | Banks | | 25.60 | 10.80 | 3.33 | 31-Dec-05 |
| 363 | 243 | TXU | US | 20,713.30 | Electricity | 10,437.00 | 44.80 | 12.10 | 2.82 | 31-Dec-05 |

| # | Rank | Company | Country | Market Cap | Sector | Sales | Net Income | P/E | Yield | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 364 | | Moody's | US | 20,694.80 | General financial | | 71.50 | 38.00 | 0.28 | 31-Dec-05 |
| 365 | 309 | Imperial Tobacco | UK | 20,688.50 | Tobacco | 5,494.70 | 29.60 | 21.50 | 3.67 | 30-Sep-05 |
| 366 | 277 | Cadbury Schweppes | UK | 20,675.60 | Food producers | 11,355.80 | 9.90 | 15.20 | 2.54 | 01-Jan-06 |
| 367 | 406 | Tata Consultancy Services | India | 20,621.80 | Software & computer services | 2,179.30 | 43.00 | 40.50 | 0.44 | 31-Mar-05 |
| 368 | | CEZ | Czech Republic | 20,583.40 | Electricity | 5,295.50 | 34.80 | 22.60 | | 31-Dec-05 |
| 369 | | Sumitomo Metal Industries | Japan | 20,569.70 | Industrial metals | 10,534.50 | 4.30 | 21.80 | 0.99 | 31-Mar-05 |
| 370 | 448 | Mitsui Sumitomo Insurance | Japan | 20,532.30 | Nonlife insurance | | 13.60 | 35.00 | 0.60 | 31-Mar-05 |
| 371 | 322 | Progressive | US | 20,509.20 | Nonlife insurance | | 104.30 | 14.70 | 0.12 | 31-Dec-05 |
| 372 | 339 | Raytheon | US | 20,449.90 | Aerospace & defence | 21,894.00 | 45.80 | 23.50 | 1.75 | 31-Dec-05 |
| 373 | | Xstrata | UK | 20,439.10 | Mining | 8,049.80 | 32.30 | 11.60 | 0.86 | 31-Dec-05 |
| 374 | 426 | State Street Corporation | US | 20,255.70 | General financial | | 60.40 | 23.90 | 1.19 | 31-Dec-05 |
| 375 | | Mitsui Fudosan | Japan | 20,207.20 | Real estate | | 22.90 | 77.50 | 0.26 | 31-Mar-05 |
| 376 | | MMC Norilsk Nickel | Russia | 20,171.30 | Industrial metals | 7,033.00 | 94.30 | 10.80 | 1.58 | 31-Dec-04 |
| 377 | | Amtel | Mexico | 20,169.90 | Mobile telecommunications | 16,660.00 | 5.80 | 18.80 | | 31-Dec-05 |
| 378 | 493 | Schering | Germany | 20,141.60 | Pharmaceuticals & biotechnology | 6,438.20 | 103.80 | 26.30 | 1.40 | 31-Dec-05 |
| 379 | | Las Vegas Sands | US | 20,074.80 | Travel & leisure | 1,740.90 | 56.70 | 70.80 | | 31-Dec-05 |
| 380 | | OMV | Austria | 20,040.80 | Oil & gas producers | 18,896.90 | 66.80 | 13.10 | 1.63 | 31-Dec-05 |
| 381 | | Inpex | Japan | 19,950.10 | Oil & gas producers | 4,076.00 | 8,449.90 | 24.60 | 0.40 | 31-Mar-05 |
| 382 | 362 | Lafarge | France | 19,913.30 | Construction & materials | 19,369.10 | 113.20 | 14.60 | | 31-Dec-05 |
| 383 | 231 | Swisscom | Switzerland | 19,877.60 | Fixed line telecommunications | 7,492.00 | 323.30 | 12.40 | 3.81 | 31-Dec-05 |
| 384 | | Federated Department Stor | US | 19,871.80 | General retailers | 22,390.00 | 73.00 | 11.10 | | 28-Jan-06 |
| 385 | 250 | Sysco | US | 19,849.10 | Food & drug retailers | 30,281.90 | 32.10 | 21.20 | 1.81 | 02-Jul-05 |
| 386 | 427 | PNC Financial Services | US | 19,846.50 | Banks | | 67.30 | 14.50 | 2.97 | 31-Dec-05 |
| 387 | | Anglo Platinum | South Africa | 19,836.70 | Mining | 3,699.40 | 90.70 | 28.90 | 2.10 | 31-Dec-05 |
| 388 | 398 | Chubb | US | 19,795.00 | Nonlife insurance | | 95.40 | 10.40 | 1.80 | 31-Dec-05 |
| 389 | | Hyundai Motor | South Korea | 19,763.10 | Automobiles & parts | 27,850.10 | 84.10 | 7.80 | 1.51 | 31-Dec-05 |
| 390 | 303 | Volvo | Sweden | 19,760.90 | Industrial engineering | 31,022.40 | 46.80 | 11.30 | 4.62 | 31-Dec-05 |
| 391 | 355 | Sharp | Japan | 19,627.10 | Leisure goods | 21,631.20 | 17.70 | 29.60 | 0.96 | 31-Mar-05 |
| 392 | | Vinci | France | 19,509.80 | Construction & materials | 26,129.80 | 98.50 | 16.00 | 2.46 | 31-Dec-05 |
| 393 | 482 | Talisman Energy | Canada | 19,471.80 | Oil & gas producers | 6,777.70 | 53.20 | 14.60 | 0.55 | 31-Dec-05 |
| 394 | 364 | Danaher | US | 19,420.90 | Electronic & electrical equipment | 7,984.70 | 63.60 | 21.80 | 0.11 | 31-Dec-05 |
| 395 | | Sumitomo Trust & Banking | Japan | 19,305.70 | Banks | | 11.50 | 22.60 | 0.89 | 31-Mar-05 |
| 396 | 370 | Waste Management | US | 19,298.00 | Support services | 13,074.00 | 35.30 | 16.70 | 2.27 | 31-Dec-05 |
| 397 | | Broadcom | US | 19,286.00 | Technology hardware & equipment | 2,670.80 | 43.20 | 35.70 | | 31-Dec-05 |
| 398 | | T & D Holdings | Japan | 19,207.00 | Life insurance | | 78.00 | 59.10 | 0.49 | 31-Mar-05 |
| 399 | | Old Mutual | UK | 19,147.50 | Life insurance | | 3.50 | 8.00 | 3.06 | 31-Dec-05 |
| 400 | | Komatsu | Japan | 19,003.10 | Industrial engineering | 12,219.70 | 19.00 | 37.50 | 0.40 | 31-Mar-05 |

| # | Rank | Company | Country | Market Cap | Sector | Revenue | Col8 | Col9 | Col10 | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 401 | 228 | Boston Scientific | US | 18,937.10 | Healthcare equipment & services | 6,283.00 | 23.10 | 30.30 | | 31-Dec-05 |
| 402 | 433 | Scottish Power | UK | 18,874.10 | Electricity | 11,950.50 | 10.10 | | 4.32 | 31-Mar-05 |
| 403 | 459 | Loews Corporation | US | 18,811.50 | Nonlife insurance | | 101.20 | 19.60 | 0.59 | 31-Dec-05 |
| 404 | 446 | CRH | Ireland | 18,733.30 | Construction & materials | 17,525.80 | 34.90 | 15.40 | 1.36 | 31-Dec-05 |
| 405 | 356 | Novo Nordisk | Denmark | 18,691.80 | Pharmaceuticals & biotechnology | 5,487.70 | 62.10 | 21.40 | 1.57 | 31-Dec-05 |
| 406 | 470 | Toshiba | Japan | 18,661.00 | General industrials | 49,704.60 | 5.80 | 47.60 | 0.73 | 31-Mar-05 |
| 407 | 464 | Standard Bank | South Africa | 18,611.20 | Banks | | 13.80 | 12.20 | 3.13 | 31-Dec-05 |
| 408 | 368 | Svenska Handelsbanken | Sweden | 18,600.70 | Banks | | 27.80 | 12.70 | 3.25 | 31-Dec-05 |
| 409 | 393 | Staples | US | 18,595.90 | General retailers | 16,078.90 | 25.50 | 22.40 | 0.67 | 28-Jan-06 |
| 410 | 352 | Heineken | Netherlands | 18,571.70 | Beverages | 13,094.60 | 37.90 | 20.20 | 1.28 | 31-Dec-05 |
| 411 | 471 | Simon Property | US | 18,542.90 | Real estate | | 84.10 | 66.30 | 3.33 | 31-Dec-05 |
| 412 | 363 | Deere | US | 18,542.80 | Industrial engineering | 21,892.50 | 79.10 | 13.30 | 1.53 | 31-Oct-05 |
| 413 | 337 | Chubu Electric Power | Japan | 18,539.60 | Electricity | 18,168.00 | 25.00 | 23.40 | 2.04 | 31-Mar-05 |
| 414 | 476 | Infosys Technologies | India | 18,362.30 | Software & computer services | 1,598.00 | 66.90 | 43.40 | 0.39 | 31-Mar-05 |
| 415 | 390 | Telenor Group | Norway | 18,332.50 | Mobile telecommunications | 10,496.20 | 10.70 | 17.40 | 2.84 | 31-Dec-05 |
| 416 | 334 | Kohls | US | 18,313.70 | General retailers | 13,402.20 | 53.00 | 21.60 | | 28-Jan-06 |
| 417 | 440 | Holcim | Switzerland | 18,262.80 | Construction & materials | 14,217.30 | 79.40 | 15.30 | 1.60 | 31-Dec-05 |
| 418 | | Firstrand | South Africa | 18,217.40 | Banks | | 3.20 | 13.00 | 2.74 | 30-Jun-05 |
| 419 | 294 | Chunghwa Telecom | Taiwan | 18,193.10 | Fixed line telecommunications | 5,609.30 | 1.90 | 11.90 | 7.64 | 31-Dec-04 |
| 420 | | Mitsubishi Electric | Japan | 18,180.00 | Industrial engineering | 29,047.80 | 8.50 | 30.00 | 0.60 | 31-Mar-05 |
| 421 | 478 | Christian Dior | France | 18,110.80 | Personal goods | 17,655.20 | 99.70 | | | 31-Dec-05 |
| 422 | | Banque Saudi Fransi | Saudi Arabia | 18,088.70 | Banks | | 268.00 | | 0.17 | 31-Dec-05 |
| 423 | 402 | Bank of Ireland | Ireland | 18,066.30 | Banks | | 18.60 | 13.40 | 2.98 | 31-Mar-05 |
| 424 | 332 | General Mills | US | 18,051.20 | Food producers | 11,244.00 | 50.70 | 15.20 | 2.45 | 29-May-05 |
| 425 | 331 | Stryker | US | 17,995.00 | Healthcare equipment & services | 4,871.50 | 44.30 | 26.60 | 0.25 | 31-Dec-05 |
| 426 | 387 | RAS | Italy | 17,991.80 | Nonlife insurance | | 26.80 | 21.50 | 3.62 | 31-Dec-04 |
| 427 | 463 | DnB Nor | Norway | 17,976.90 | Banks | | 13.50 | 11.60 | 3.96 | 31-Dec-05 |
| 428 | | Pernod-Ricard | France | 17,922.50 | Beverages | 4,455.60 | 191.30 | 23.10 | 0.68 | 30-Jun-05 |
| 429 | 389 | Banco Popular Espanol | Spain | 17,886.30 | Banks | | 14.70 | | | 31-Dec-05 |
| 430 | | Wipro | India | 17,868.80 | Software & computer services | 1,829.10 | 12.50 | 23.90 | 0.89 | 31-Mar-05 |
| 431 | 333 | Kellogg | US | 17,857.00 | Food producers | 10,177.20 | 44.00 | 18.50 | 2.41 | 31-Dec-05 |
| 432 | 481 | Bouygues | France | 17,845.90 | Construction & materials | 29,198.50 | 53.10 | 17.40 | | 31-Dec-05 |
| 433 | | Daiwa Securities Group | Japan | 17,829.70 | General financial | | 13.40 | 40.30 | 0.83 | 31-Mar-05 |
| 434 | 397 | Praxair | US | 17,801.30 | Chemicals | 7,656.00 | 55.20 | 24.60 | 1.31 | 31-Dec-05 |
| 435 | | Sumitomo | Japan | 17,764.30 | Support services | 17,453.30 | 14.20 | 22.90 | 0.66 | 31-Mar-05 |
| 436 | 462 | Sun Microsystems | US | 17,754.90 | Technology hardware & equipment | 11,070.00 | 5.10 | | | 30-Jun-05 |
| 437 | 226 | HCA | US | 17,717.60 | Healthcare equipment & services | 24,455.00 | 45.80 | 14.10 | 1.31 | 31-Dec-05 |

| # | Rank | Company | Country | Value | Sector | Revenue | Col1 | Col2 | Col3 | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 438 |  | Asahi Glass | Japan | 17,681.00 | Construction & materials | 13,002.10 | 14.90 | 34.10 |  | 31-Dec-05 |
| 439 | 377 | Centrica | UK | 17,655.30 | Gas, water & multiutilities | 23,465.40 | 4.90 | 10.20 | 4.17 | 31-Dec-05 |
| 440 | 365 | Weyerhaeuser | US | 17,619.00 | Forestry & paper | 22,629.00 | 72.40 | 30.40 | 2.62 | 25-Dec-05 |
| 441 | 405 | Symantec | US | 17,559.00 | Software & computer services | 2,582.80 | 16.80 | 20.80 |  | 31-Mar-05 |
| 442 |  | Aeon | Japan | 17,552.70 | General retailers | 32,479.60 | 24.20 | 32.00 | 0.42 | 20-Feb-05 |
| 443 |  | Bharti Tele-Ventures | India | 17,544.90 | Mobile telecommunications | 1,818.30 | 9.30 | 63.30 |  | 31-Mar-05 |
| 444 |  | Hoya | Japan | 17,512.80 | Electronic & electrical equipment | 2,624.60 | 40.30 | 8.20 | 3.17 | 31-Mar-05 |
| 445 | 261 | Cendant | US | 17,492.00 | Travel & leisure | 18,236.00 | 17.40 | 20.20 | 2.31 | 31-Dec-05 |
| 446 |  | EOG Resources | US | 17,463.50 | Oil & gas producers | 3,607.00 | 72.00 | 13.70 | 0.22 | 31-Dec-05 |
| 447 | 434 | Genzyme | US | 17,463.10 | Pharmaceuticals & biotechnology | 2,735.00 | 67.20 | 40.70 |  | 31-Dec-05 |
| 448 | 473 | SEB | Sweden | 17,423.80 | Banks |  | 24.80 | 15.30 | 2.47 | 31-Dec-05 |
| 449 |  | Fujitsu | Japan | 17,421.20 | Technology hardware & equipment | 40,563.00 | 8.40 | 64.10 | 0.61 | 31-Mar-05 |
| 450 | 460 | Medco Health Solutions | US | 17,418.10 | Healthcare equipment & services | 37,870.90 | 57.20 | 27.40 |  | 31-Dec-05 |
| 451 |  | Atlas Copco | Sweden | 17,253.40 | Industrial engineering | 6,801.60 | 28.10 | 21.60 | 1.95 | 31-Dec-05 |
| 452 | 452 | Accenture | US | 17,230.70 | Support services | 17,094.40 | 30.10 | 18.80 |  | 31-Aug-05 |
| 453 | 314 | Fuji Photo Film | Japan | 17,141.10 | Leisure goods | 21,524.90 | 33.30 | 23.70 | 0.64 | 31-Mar-05 |
| 454 | 456 | Mediobanca | Italy | 17,094.80 | Banks |  | 21.40 | 26.00 | 2.72 | 30-Jun-05 |
| 455 | 443 | Alcan | Canada | 17,073.80 | Industrial metals | 20,320.00 | 45.80 |  | 1.31 | 31-Dec-05 |
| 456 | 329 | International Paper | US | 17,029.00 | Forestry & paper | 24,097.00 | 34.60 | 22.90 | 2.89 | 31-Dec-05 |
| 457 | 83 | CBS | US | 16,962.20 | Media | 14,536.40 | 24.00 |  | 1.17 | 31-Dec-05 |
| 458 | 278 | British Sky Broadcasting | UK | 16,934.00 | Media | 7,063.40 | 9.40 | 24.20 | 1.86 | 30-Jun-05 |
| 459 | 400 | Bridgestone | Japan | 16,918.10 | Automobiles & parts | 22,921.60 | 20.80 | 10.80 |  | 31-Dec-05 |
| 460 | 461 | Kyocera | Japan | 16,895.00 | Electronic & electrical equipment | 10,055.30 | 88.30 | 42.30 | 0.77 | 31-Mar-05 |
| 461 | 437 | Scottish & Southern Energy | UK | 16,890.80 | Electricity | 12,955.20 | 19.60 | 17.80 | 4.20 | 31-Mar-05 |
| 462 |  | Ace | US | 16,847.20 | Nonlife insurance |  | 52.00 | 15.70 | 1.73 | 31-Dec-05 |
| 463 | 454 | PTT | Thailand | 16,828.80 | Oil & gas producers | 23,909.50 | 6.00 | 8.20 | 3.95 | 31-Dec-05 |
| 464 | 338 | Metro | Germany | 16,797.50 | General retailers | 68,419.30 | 51.20 | 16.70 | 2.42 | 31-Dec-04 |
| 465 | 409 | STMicroelectronics | France | 16,767.80 | Technology hardware & equipment | 8,876.00 | 18.50 | 61.60 | 0.65 | 31-Dec-05 |
| 466 | 307 | Zimmer Holdings | US | 16,764.40 | Healthcare equipment & services | 3,286.10 | 67.60 | 22.80 |  | 31-Dec-05 |
| 467 |  | Daiichi Sankyo | Japan | 16,726.00 | Pharmaceuticals & biotechnology | 5,006.40 | 22.80 | 23.90 | 1.50 | 31-Mar-05 |
| 468 | 384 | Electronic Arts | US | 16,623.70 | Leisure goods | 3,129.00 | 54.70 | 33.20 |  | 31-Mar-05 |
| 469 |  | MTN Group | South Africa | 16,622.60 | Mobile telecommunications | 4,388.70 | 10.00 | 17.50 | 1.05 | 31-Dec-05 |
| 470 |  | Bear Stearns | US | 16,556.20 | General financial |  | 138.70 | 12.10 | 0.72 | 30-Nov-05 |
| 471 | 394 | Nike | US | 16,474.60 | Personal goods | 13,739.70 | 85.10 | 18.50 | 1.12 | 31-May-05 |
| 472 |  | ITC | India | 16,427.00 | Tobacco | 1,806.00 | 4.40 | 2.60 | 15.90 | 31-Mar-05 |
| 473 |  | Phelps Dodge | US | 16,390.10 | Industrial metals | 8,287.10 | 80.50 | 5.10 | 7.76 | 31-Dec-05 |
| 474 |  | Turkiye Is Bank | Turkey | 16,389.60 | Banks |  | 8.30 | 0.40 | 9.98 | 31-Dec-04 |

| # | Prev | Company | Country | Value | Sector | Turnover | Net income | P/E | Yield | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 475 | 485 | Etihad Etisalat | Saudi Arabia | 16,372.00 | Fixed line telecommunications | 448.00 | 163.70 | | | 31-Dec-05 |
| 476 | 450 | SK Telecom | South Korea | 16,300.40 | Mobile telecommunications | 10,334.10 | 198.10 | 7.70 | | 31-Dec-05 |
| 477 | | Nucor | US | 16,285.50 | Industrial metals | 12,701.00 | 104.80 | 12.60 | 1.77 | 31-Dec-05 |
| 478 | | Agilent Technologies | US | 16,267.40 | Electronic & electrical equipment | 5,139.00 | 37.60 | 56.90 | | 31-Oct-05 |
| 479 | | Henkel | Germany | 16,255.30 | Household goods | 14,523.50 | 116.80 | 18.20 | | 31-Dec-05 |
| 480 | | Mizuho Trust & Banking | Japan | 16,225.40 | Banks | | 3.20 | | 0.26 | 31-Mar-05 |
| 481 | | Biogen Idec | US | 16,207.00 | Pharmaceuticals & biotechnology | 2,422.50 | 47.10 | | | 31-Dec-05 |
| 482 | 350 | Formosa Petrochemical | Taiwan | 16,130.00 | Chemicals | 10,674.70 | 1.80 | 9.70 | 6.16 | 31-Dec-04 |
| 483 | 439 | LG Philips LCD | South Korea | 16,129.60 | Electronic & electrical equipment | 9,041.50 | 45.10 | 29.10 | | 31-Dec-05 |
| 484 | 451 | FirstEnergy | US | 16,129.00 | Electricity | 11,989.00 | 48.90 | 19.00 | 3.07 | 31-Dec-05 |
| 485 | | Nikko Cordial | Japan | 16,115.60 | General financial | | 16.50 | 76.70 | 0.62 | 31-Mar-05 |
| 486 | | Marks & Spencer | UK | 16,106.40 | General retailers | 13,858.50 | 9.70 | 19.00 | 2.43 | 02-Apr-05 |
| 487 | 492 | Public Service Enterprise | US | 16,084.90 | Electricity | 12,430.00 | 64.00 | 29.20 | 3.50 | 31-Dec-05 |
| 488 | | Shinhan Financial | South Korea | 16,081.40 | Banks | | 44.80 | 9.00 | | 31-Dec-05 |
| 489 | 380 | Marsh & McLennan | US | 16,059.90 | Nonlife insurance | | 29.40 | 40.80 | 2.32 | 31-Dec-05 |
| 490 | 348 | GUS | UK | 16,059.70 | General retailers | 13,587.50 | 18.30 | 24.80 | 3.13 | 31-Mar-05 |
| 491 | 410 | Regions Financial | US | 16,049.90 | Banks | | 35.20 | 16.20 | 3.87 | 31-Dec-05 |
| 492 | 447 | Legal & General | UK | 16,024.60 | Life insurance | | 2.50 | 9.80 | 4.16 | 31-Dec-05 |
| 493 | | Mitsubishi Heavy Industries | Japan | 16,011.90 | Industrial engineering | 22,064.50 | 4.80 | | 0.72 | 31-Mar-05 |
| 494 | | Woori Finance Holdings | South Korea | 16,010.00 | Banks | | 19.90 | 9.30 | | 31-Dec-05 |
| 495 | | Continental | Germany | 15,988.10 | Automobiles & parts | 16,783.40 | 110.00 | 14.20 | 1.10 | 31-Dec-05 |
| 496 | | McKesson | US | 15,958.40 | Food & drug retailers | 80,515.00 | 52.10 | | 0.46 | 31-Mar-05 |
| 497 | | Weatherford International | US | 15,957.90 | Oil equipment & services | 4,333.20 | 45.80 | 29.30 | | 31-Dec-05 |
| 498 | | Advanced Micro Devices | US | 15,946.20 | Technology hardware & equipment | 5,847.60 | 33.20 | | | 25-Dec-05 |
| 499 | 316 | Gap | US | 15,945.50 | General retailers | 16,023.00 | 18.70 | 14.80 | | 28-Jan-06 |
| 500 | | Fiat | Italy | 15,944.40 | Automobiles & parts | 56,386.00 | 12.60 | | | 31-Dec-04 |

**Call the FT Research Centre on 020 7873 3547, or email researchcentre@ft.com for up-to-date and bespoke company rankings by your choice of financial indicators - prices start from £120**