# EXHIBIT B

股票代碼
2317

# 鴻海精密工業股份有限公司

## 九十四年度
## 年　報

年報查詢網址
股市觀測站：http://mops.tse.com.tw
本公司網站：http://www.foxconn.com

刊印日期：中華民國九十五年四月三十日

一、 公司發言人：
姓　名：丁祈安
職　稱：董事長特別助理
電　話：(02)2268-3466 #1503
代理發言人：
姓　名：李金明
職　稱：會計長
電　話：(02)2268-3466 #1497
電子郵件信箱：stockaffairs@foxconn.com

二、 總公司、分公司及工廠地址、電話
總公司：台北縣土城市土城工業區中山路 66 號
電　話：(02)2268-3477
新竹園區分公司：新竹市東區新竹科學工業園區新安路 5 號 5 樓之 1
電　話：(03)578-4975
美國加州分公司：468 E. LAMBERT RD., FULLERTON, CA 92835
電　話：1-714-680-2066
虎躍廠：台北縣土城市土城工業區自由街 2 號
電　話：(02)2268-3466
民生廠：台北縣土城市土城工業區民生路 4-1 號
電　話：(02)2267-6511

三、 辦理股票過戶機構
名　稱：金鼎綜合證券股份有限公司
地　址：台北市敦化南路二段 97 號地下二樓
電　話：(02)2326-2899
網　址：http://www.tisc.com.tw

四、 最近財務報告簽證會計師之名稱、地址、電話、網址
姓　名：薛明玲、曾惠瑾
名　稱：資誠會計師事務所
地　址：台北市基隆路一段 333 號 27 樓
電　話：(02)2729-6666
網　址：http://www.pwcglobal.com

五、 海外有價證券掛牌買賣之交易場所名稱：倫敦證券交易所
查詢海外有價證券資訊之網址：http://www.londstockexchange.com

六、公司網址：http://www.foxconn.com

# 目　錄

壹、致股東報告書. . . . . . . . . . . . . . . . . . . . . . . . . 1
貳、公司概況. . . . . . . . . . . . . . . . . . . . . . . . . . 2
一、公司簡介. . . . . . . . . . . . . . . . . . . . . . . . . 2
二、公司組織. . . . . . . . . . . . . . . . . . . . . . . . . 4
三、公司資本及股份. . . . . . . . . . . . . . . . . . . . . . 15
四、公司債辦理情形. . . . . . . . . . . . . . . . . . . . . . 21
五、特別股辦理情形. . . . . . . . . . . . . . . . . . . . . . 22
六、海外存託憑證辦理情形. . . . . . . . . . . . . . . . . . . 23
七、員工認股權憑證辦理情形. . . . . . . . . . . . . . . . . . 24
八、取得員工認股權憑證之經理人及取得認股權憑證可認股數前十大且得認購金額達新臺幣三千萬元以上員工之姓名、取得及認購情形. . . 24
九、併購或受讓他公司股份發行新股辦理情形. . . . . . . . . . . 24
參、營運概況. . . . . . . . . . . . . . . . . . . . . . . . . . 25
一、業務內容. . . . . . . . . . . . . . . . . . . . . . . . . 25
二、市場及產銷概況. . . . . . . . . . . . . . . . . . . . . . 28
三、最近二年度及截至年報刊印日止從業員工概況. . . . . . . . . 33
四、環境保護支出情形. . . . . . . . . . . . . . . . . . . . . 33
五、勞資關係. . . . . . . . . . . . . . . . . . . . . . . . . 34
六、重要契約. . . . . . . . . . . . . . . . . . . . . . . . . 37
肆、資金運用計劃執行情形. . . . . . . . . . . . . . . . . . . . 39
一、計劃內容. . . . . . . . . . . . . . . . . . . . . . . . . 39
二、執行情形. . . . . . . . . . . . . . . . . . . . . . . . . 39
伍、財務概況. . . . . . . . . . . . . . . . . . . . . . . . . . 40
一、最近五年度簡明資產負債表及損益表. . . . . . . . . . . . . 40
二、最近五年度財務分析. . . . . . . . . . . . . . . . . . . . 42
三、最近年度財務報告之監察人審查報告. . . . . . . . . . . . . 44
四、最近年度財務報表. . . . . . . . . . . . . . . . . . . . . 45
五、最近年度經會計師查核簽證之母子公司合併財務報表. . . . . . . 104
六、公司及關係企業發生財務週轉困難情事對本公司財務狀況之情形. . 170

陸、財務狀況其經營結果之檢討分析與風險事項. . . . . . . . . . . . . . . . . . 170
一、財務狀況比較分析表. . . . . . . . . . . . . . . . . . . . . . . . . 170
二、經營結果比較分析表. . . . . . . . . . . . . . . . . . . . . . . . . 171
三、現金流量分析. . . . . . . . . . . . . . . . . . . . . . . . . . . . 173
四、最近年度重大資本支出及其資金來源之檢討分析. . . . . . . . . . . . 174
五、最近年度轉投資政策及獲利或虧損之主要原因與其改善計畫及未來一年投資計畫. . . . . . . . . . . . . . . . . . . . . . . . . . 175
六、風險事項評估. . . . . . . . . . . . . . . . . . . . . . . . . . . . 175
柒、公司治理運作情形. . . . . . . . . . . . . . . . . . . . . . . . . . 188
捌、會計師公費資訊. . . . . . . . . . . . . . . . . . . . . . . . . . 190
玖、特別記載事項. . . . . . . . . . . . . . . . . . . . . . . . . . . . 191
一、關係企業相關資料. . . . . . . . . . . . . . . . . . . . . . . . . . 191
二、內部控制執行狀況. . . . . . . . . . . . . . . . . . . . . . . . . . 246
三、最近年度及截至年報刊印日止董事或監察人對董事會通過重要決議有不同意見且有紀錄或書面聲明者，其主要內容. . . . . . . . . . . 247
四、最近年度及截至年報刊印日止，私募有價證券辦理情形. . . . . . . 247
五、最近年度及截至年報刊印日止，子公司持有或處分本公司股票情形. . 247
六、最近年度及截至年報刊印日止，股東會及董事會之重要決議. . . . . 247
七、最近年度及截至年報刊印日止，公司及其內部人員依法被處罰、公司其內部人員違反內部控制制度規定之處罰、主要缺失與改善情形. . . 250
八、其他必要補充說明事項. . . . . . . . . . . . . . . . . . . . . . . 250
拾、對股東權益或證券價格有重大影響之事項. . . . . . . . . . . . . . . 250

# 壹、致股東報告書

各位股東女士、先生：

2005 年本公司合併營收為新台幣 9,117.73 億元，較 2004 年的 5,415.97 億元，成長近七成；在稅後淨利方面，2005 年為新台幣 407.85 億元，較 2004 年的 297.57 億元，成長近四成。2005 年營收與獲利再次達到兩位數之成長目標，本人謹代表公司董事會，感謝全體同仁過去一年的辛勞與貢獻，也由衷地感謝各位股東對公司長久以來的支持。

審視 2005 年之國際經營環境，儘管持續面臨全球原物料價格飛漲、全球貨幣市場大幅波動及美國聯準會連續十數次的利率調漲等多重壓力，但本公司藉由持續深化集團 eCMMS 的全球垂直整合優勢，仍克服種種挑戰，再次達成優異之經營績效，並於 2005 年大幅拉開與全球電子代工服務商(包含全球 CEM、EMS、ODM 及 CMMS 等模式廠商)的距離。

隨著全球產業板塊的快速演進，廠商之競爭已由單純的速度、品質、技術、彈性及製造成本提升至全球平台的運籌及集團企業的資源整合；身為財星國際 500 大(Fortune Global 500)成員，本公司不僅持續紮根 6C 產業，以期創造最大的客戶滿意、產品價值、技術含量、員工福利、股東報酬與策略夥伴成長，也致力於全球平台的佈局，以落實公司的“長期、穩定、發展、科技、國際”之發展方針；2005 年藉由子公司富士康國際控股有限公司的海外上市，本公司不僅持續更深化整體的國際化，同時也創造出更多的股東價值。

展望 2006 年之國際產業趨勢，本公司將繼續憑藉優異的零組件與機構件工程能力、垂直整合的共同研發(JDVM)、共同設計(JDSM)製造能力以及全球運籌平台，擴大協同國內志同道合之優質企業之平台，一同經營全球的經濟版圖；同時也將承擔更多的社會責任，加速提升產業的整體國際競爭力，為股東謀求更大價值。

最後本人也代表本公司所有股東，向全體員工致上最誠摯的謝意。並期勉本公司經營團隊努力不懈，持續呈現優異之經營成績。謝謝。

# 貳、公司概況

## 公司簡介

### (一)設立日期：中華民國六十三年二月二十日

### (二)公司沿革

83年 1.資本額增資為新台幣壹拾參億零參佰萬元。
2.轉投資立衛科技股份有限公司。
3.轉投資隴華電子股份有限公司。
4.開發 AN、AT 等多種新產品。

84年 1.資本額增資為新台幣貳拾貳億柒仟玖佰萬元。
2.轉投資欣興電子股份有限公司。
3.轉投資聯華電子股份有限公司。
4.開發 L/P MCA、SGC、RF 等多種新產品。
5.虎躍新廠第三期擴廠。

85年 1.資本額增資為新台幣參拾伍億捌仟萬元。
2.轉投資鴻揚創業投資股份有限公司。
3.轉投資矽豐股份有限公司。

86年 1.資本額增資為新台幣伍拾壹億壹仟捌佰萬元。
2.設立熱傳產品事業處、環工電鍍技術發展部。
3.成立材料測試實驗中心。

87年 1.資本額增資為新台幣柒拾參億肆仟陸佰萬元。
2.成立高頻電磁干擾及散熱實驗室。
3.為美國商業週刊列入全球資訊業 100 大排名。

88年 1.資本額增資為新台幣壹佰壹拾億元。
2.首次以 GDR 方式於國際金融市場募集資金，並以 10%溢價發行，創下國內企業海外籌資之歷史記錄。
3.榮獲 Asian Money 評選為台灣最佳管理公司。

89年 1.資本額增資為新台幣壹佰肆拾伍億貳仟玖佰萬元。
2.發行海外無擔保可轉換公司債美金參億肆仟伍佰萬元。
3.透過子公司 FOTI Holdings Corporation 投資 Foxconn Optical Technology Inc.。

90年 1.資本額增資為新台幣壹佰柒拾陸億捌仟柒佰捌拾萬元。
2.台灣中華信評長期發行人評等:twAA-;評等展望:穩定。
3.S&P 標準普爾評等:BBB 等級;評等展望:穩定。
4.台灣第一大民營製造業。
5.Intel Pentium 4 CPU Stocket478 全球最早量產供應製造商。
6.發行國內普通無擔保公司債新台幣伍拾億元。

91年 1.資本額增資為新台幣貳佰零陸億捌仟玖佰柒拾萬元。
2.中華徵信所調查為全台第一大製造業者。
3.Asiamoney.com 評鑑為 Best Corporate Strategy 第 1 名。
4.成為大中華地區第一大出口商。

92年 1.資本額增資為新台幣貳佰伍拾壹億玖仟壹佰柒拾肆萬肆仟元。
2.發行海外無擔保可轉換公司債美金肆億伍仟萬元。
3.IR Magazine 評鑑為台灣區最佳投資人關係公司。
4.收購摩托羅拉墨西哥奇瓦瓦廠。

93年 1.資本額增資為新台幣參佰貳拾參億壹仟零貳拾參萬壹仟壹佰參拾元。
2.收購芬蘭藝模集團。
3.合併台灣國碁電子(股)公司。
4.成為全球第一大 3C 代工服務廠。

94年 1.資本額增資為新台幣肆佰零參億捌仟參佰貳拾參萬零柒佰捌拾元。
2.透過子公司鴻揚創業投資(股)公司投資安泰電業(股)公司。
3.透過子公司 Transworld Holdings Litimed.投資奇美通訊(股)公司。
4.發行國內普通無擔保公司債新台幣壹佰壹拾伍億元。
5.海外子公司富士康國際控股有限公司在香港上市。

# 二、公司組織

## (一) 組織系統圖



## (二)各主要部門所營業務

**稽　核　室**

對本公司內部規章、制度執行稽核之工作，並提出改善建議。

**總　經　理**

擬定本公司營運目標，綜理公司全盤業務之執行，並指揮督導各部門處理業務。

**產品事業群**

提供給客戶最佳的設計開發、試產、小量生產、大量生產、全球運籌、售後維修等服務。

**財會與投資總管理處**

負責本公司一切會計帳務處理、成本分析、預算編列與控制、資金規劃與調度、股務作業、提供股東資料及依法申報與公告董監事持股等事宜。

**科技研發總處**

統籌研發資源、擬定研發方向，並落實研發與生產製造進行整合為主要業務。

**系統資訊總處**

負責建立、維護、管控及稽核本公司全球資訊系統，並建立安全管控及防火牆等相關機制；並負責本公司全球網路通訊系統連結及ERP、KM 、虛擬辦公室等平台。

**採 購 總 處**

負責本公司生產製造所需原物料的採購，並配合產業景氣做採購策略的調整。

**法 務 總 處**

負責本公司智慧財產權的開發、申請及維護，相關訴訟案件的處理。

**人力資源總處**

負責綜理本公司人事、考勤、招募等業務。

## (三)董事及監察人

95年4月16日

| 職稱 | 姓名 | 初次選任日期 | 選任時持有股份 | | 現在持有股數 | | 配偶、未成年子女現在持有股份 | | 主要經(學)歷 | 目前兼任本公司及其他公司之職務 | 具配偶或二親等以內關係之其他主管、董事或監察人 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 股數 | % | 股數 | % | 股數 | % | | | 職稱 | 姓名 | 關係 |
| 董事長 | 郭台銘 | 630220 | 394,022,021 | 27.11 | 635,007,121 | 15.49 | 0 | 0 | 中國海專畢<br>台灣區電工器材公會理事<br>模具同業公會理事長 | 台灣固網(股)公司董事代表人 | 無 | 無 | 無 |
| 董事 | 鴻橋國際投資(股)公司<br>代表人：戴正吳 | 840610 | 224,467 | 0.01 | 7,229,383 | 0.18 | 0 | 0 | 大同工學院 | 富士康精密組件(深圳)有限公司董事<br>富泰捷科技發展(深圳)有限公司董事<br>競爭視訊科技(深圳)有限公司董事<br>鑫禧科技(股)公司董事代表人<br>廣宇科技(股)公司董事代表人 | 無 | 無 | 無 |
| 董事 | 鴻橋國際投資(股)公司<br>代表人：盧松青 | 870615 | 224,467 | 0.01 | 7,229,383 | 0.18 | 0 | 0 | 伊利諾大學碩士 | 鴻勝科技(股)公司董事代表人<br>富頂精密組件(深圳)有限公司董事<br>廣宇科技股份有公司董事代表人 | 無 | 無 | 無 |
| 董事 | 鴻景國際投資(股)公司<br>代表人：游象富 | 870615 | 221,676 | 0.01 | 504,803 | 0.01 | 0 | 0 | 淡水商專畢 | 鴻元國際投資(股)公司監察人代表人<br>鴻棋國際投資股份有限公司董事代表人<br>寶鑫國際投資股份有限公司董事代表人<br>鴻揚創業投資股份有限公司董事代表人<br>富弘精密組件(昆山)有限公司董事<br>富弘精密組件(深圳)有限公司董事<br>安泰電業(股)公司董事代表人<br>廣宇科技股份有公司董事代表人 | 無 | 無 | 無 |
| 董事 | 鴻景國際投資(股)公司<br>代表人：李光陸 | 930610 | 39,918,577 | 0.21 | 504,803 | 0.01 | 0 | 0 | 加州大學柏克萊分校電機工程博士<br>國碁電子(股)公司總經理 | 無 | 無 | 無 | 無 |
| 董事 | 富瑞國際投資(股)公司<br>代表人：呂芳銘 | 840610 | 217,168 | 0.01 | 20,506,178 | 0.5 | 0 | 0 | 中原大學應用物理研究所碩士<br>美商凌雲科技亞太總經理<br>惠普科技台灣電腦系統產品總經理 | Foxconn International Holdings Limited.董事<br>NSG Technology Inc.董事 | 無 | 無 | 無 |
| 董事 | 黃清苑 | 930610 | 0 | 0 | 0 | 0 | 0 | 0 | 日本大學商學研究所商學碩士<br>日本大學商學研究所博士課程畢<br>台灣證券交易所董事 | 大和總研株式會社顧問<br>統一超商股份有限公司董事<br>台灣電視事業股份有限公司常務董事 | 無 | 無 | 無 |
| 監察人 | 富瑞國際投資(股)公司<br>代表人：萬瑞霞 | 870615 | 217,168 | 0.01 | 20,506,178 | 0.5 | 0 | 0 | 東吳大學會計研究所碩士<br>台大會計系副教授 | 正崴精密工業(股)公司監察人 | 無 | 無 | 無 |
| 監察人 | 林靜薇 | 930610 | 0 | 0 | 0 | 0 | 0 | 0 | 政治大學會計研究所碩士 | 無 | 無 | 無 | 無 |

註：1.董事及監察人就任日期：93 年 7 月 1 日。 2.董事及監察人任期：三年。 3.董事及監察人無利用他人名義持有股份之情事。

## (四)法人股東之主要股東

95 年 4 月 30 日

| 法人股東名稱 | 法人股東之主要股東 |
|---|---|
| 鴻橋國際投資股份有限公司 | 郭台成、英屬維京群島商基德成長股份有限公司 |
| 鴻景國際投資股份有限公司 | 鴻棋國際投資股份有限公司、鴻元國際投資股份有限公司 |
| 富瑞國際投資股份有限公司 | 徐牧基 |

## 法人股東之主要股東屬法人股東代表者

95 年 4 月 30 日

| 法　人　股　東　名　稱 | 法　人　股　東　之　主　要　股　東 |
|---|---|
| 鴻棋國際投資股份有限公司 | 鴻海精密工業(股)公司、Best Behaviour Holdings Ltd. |
| 鴻元國際投資股份有限公司 | 鴻海精密工業(股)公司、巴哈馬商富士康(遠東)控股有限公司 |
| 英屬維京群島商基德成長股份有限公司 | Ardgowan Holdings Limited |

## (五)董事及監察人所具之專業知識及獨立性之情形

| 條件<br>姓名 | 是否具有五年以上商務、法律、財務或公司業務所須之工作經驗 | 符合獨立性情形 | | | | | | | 備註 |
|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | |
| 郭台銘 | v | | | | v | v | v | v | |
| 戴正吳 | v | | v | v | v | v | v | | 董事鴻橋國際投資(股)公司代表人 |
| 盧松青 | v | | v | v | v | v | v | | 董事鴻橋國際投資(股)公司代表人 |
| 游象富 | v | | | v | v | v | v | | 董事鴻景國際投資(股)公司代表人 |
| 呂芳銘 | v | | v | v | v | v | v | | 董事富瑞國際投資(股)公司代表人 |
| 李光陸 | v | | v | v | v | v | v | | 董事鴻景國際投資(股)公司代表人 |
| 黃清苑 | v | v | v | v | v | v | v | v | |
| 萬瑞霞 | v | v | v | v | v | v | v | | 監察人富瑞國際投資(股)公司代表人 |
| 林靜薇 | v | v | v | v | v | v | | v | |

(1) 非為公司之受僱人或其關係企業之董事、監察人或受僱人。
(2) 非直接或間接持有公司已發行股份總額百分之一以上或持股前十名之自然人股東。
(3) 非前二項人員之配偶或其二親等以內直系親屬。
(4) 非直接或間接持有公司已發行股份總額百分之五以上法人股東之董事、監察人、受僱人或持股前五名法人股東之董事、監察人、受僱人。
(5) 非與公司有財務、業務往來之特定公司或機構之董事、監察人、經理人或持股百分之五以上股東。
(6) 非為最近一年內提供公司或關係企業財務、商務、法律等服務、諮詢之專業人士、獨資、合夥、公司或機構團體之企業主、合夥人、董事（理事)、監察人（監事)、經理人及其配偶。
(7) 非為公司法第二十七條所訂之法人或代表人。

## (六)主要經理人資料

95 年 4 月 16 日

| 職稱 | 姓名 | 就任日期 | 持有股份 | | 配偶、未成年子現在持有股份 | | 主要經(學)歷 | 目前兼任其他公司之職務 | 具配偶或二親等以內關係之其他主管、董事或監察人 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 股數 | % | 股數 | % | | | 職稱 | 姓名 | 關係 |
| 董事長兼總經理 | 郭台銘 | 78.02.20 | 635,007,121 | 15.49 | 0 | 0 | 中國海專畢<br>台灣區電工器材公會理事<br>模具同業公會理事長 | 台灣固網(股)公司董事代表人 | 無 | 無 | 無 |
| 事業群總經理 | 戴正吳 | 81.08.01 | 5,008,322 | 0.12 | 350,716 | 0 | 大同工學院 | 富士康精密組件(深圳)有限公司董事<br>富泰捷科技發展(深圳)有限公司董事<br>競爭視訊科技(深圳)有限公司董事<br>鑫禧科技(股)公司董事代表人<br>廣宇科技(股)公司董事代表人 | 無 | 無 | 無 |
| 事業群總經理 | 盧松青 | 81.08.01 | 19,166,087 | 0.46 | 1,201 | 0 | 伊利諾大學碩士 | 鴻勝科技(股)公司董事代表人<br>富頂精密組件(深圳)有限公司董事<br>廣宇科技股份有公司董事代表人 | 無 | 無 | 無 |
| 事業群總經理 | 游象富 | 81.05.27 | 12,757,687 | 0.31 | 13,121,393 | 0.31 | 淡水商專畢 | 鴻元國際投資(股)公司監察人代表人<br>鴻棋國際投資股份有限公司董事代表人<br>寶鑫國際投資股份有限公司董事代表人<br>鴻揚創業投資股份有限公司董事代表人<br>富弘精密組件(昆山)有限公司董事<br>富弘精密組件(深圳)有限公司董事<br>安泰電業(股)公司董事代表人<br>廣宇科技股份有公司董事代表人 | 無 | 無 | 無 |
| 事業群總經理 | 李光陸 | 93.07.01 | 988,553 | 0.02 | 0 | 0 | 加州大學柏克萊分校電機工程博士<br>國碁電子(股)公司總經理 | 無 | 無 | 無 | 無 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 事業群總經理 | 呂芳銘 | 92.04.01 | 1,300,596 | 0.03 | 0 | 0 | 中原大學應用物理研究所碩士<br>美商凌雲科技亞太總經理<br>惠普科技台灣電腦系統產品總經理 | FoxconnInternationalHoldingsLimited.董事<br>NSG Technology Inc.董事 | 無 | 無 | 無 |
| 事業群總經理 | 蔣浩良 | 94.05.01 | 307,971 | 0.01 | 0 | 0 | Univ.of Birmingham. UK<br>Bachelor of EE | 鴻準精密工業(股)公司董事代表人 | 無 | 無 | 無 |
| 事業群總經理 | 簡宜彬 | 94.06.01 | 1,608,000 | 0.04 | 0 | 0 | 淡江大學國貿系 | eCMM Solution Canada Inc.董事<br>eCMM Solution Mexico S.A. de C.V. 董事<br>eCMMS S.A. de C.V. 董事<br>Expressive Profits Incorporated. 董事<br>Foxconn Corporation董事<br>Q-Edge Corporation董事<br>Vanward Investment Limited董事<br>利億國際投資(股)公司董事代表人<br>寶鑫國際投資(股)公司監察人代表人 | 無 | 無 | 無 |
| 事業群總經理 | 徐牧基 | 94.06.01 | 4,712,606 | 0.11 | 0 | 0 | 勤益工專畢 | 鴻准精密模具(昆山)有限公司董事<br>鴻准精密模具(深圳)有限公司董事 | 無 | 無 | 無 |
| 財務部主　管 | 黃德才 | 87.04.15 | 505,750 | 0.01 | 0 | 0 | 交通大學畢<br>世界先進積體電路(股)公司財務長<br>台灣飛利浦(股)公司經理 | 鴻勝科技(股)公司監察人代表人<br>利億國際投資(股)公司監察人代表人<br>鴻景國際投資(股)公司監察人代表人<br>鴻揚創業投資股份有限公司監察人代表人<br>鴻棋國際投資(股)公司董事代表人<br>寶鑫國際投資(股)公司董事代表人<br>廣宇科技股份有公司監察人代表人 | 無 | 無 | 無 |
| 會計部主　管 | 李金明 | 86.10.27 | 1,000,830 | 0.02 | 0 | 0 | 政治大學畢<br>華飛彩色顯示系統(股)公司副總經理<br>台灣飛利浦(股)公司經理 | 鴻元國際投資(股)公司監察人代表人<br>鴻景國際投資(股)公司董事代表人<br>Foxconn Japan Co., Limited 取締役<br>Foxconn International Holdings Limited.董事<br>鴻富錦精密工業(深圳)有限公司董事 | 無 | 無 | 無 |

註：1.主要經理人無利用他人名義持有股份之情事。

# (七)最近年度支付董事、監察人及主要經理人之報酬

## 董事之報酬

單位:新台幣仟元

| 職稱 | 姓名 | 車馬費 | | 報酬 | | 盈餘分配之董事酬勞 | | 盈餘分配之員工紅利金額 | | | | | | | | 前四項總額 | | 總額占稅後純益之比例(%) | | 取得員工認股權憑證數額 | | 其他報酬 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 | 本公司 | | | | 合併報表內所有公司 | | | | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 |
| | | | | | | | | 現金股利 | 股票股利 | | | 現金股利 | 股票股利 | | | | | | | | | | |
| | | | | | | | | | 股數 | 市價 | 金額 | | 股數 | 市價 | 金額 | | | | | | | | |
| 董事本人 | 郭台銘 | 0 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 177.43 (註 1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (註 2) | 0 | 0 | 0 | 0 |
| 法人董事 | 鴻橋國際投資(股)公司 | | | | | | | | | | | | | | | | | | | | | | |
| 法人董事代表人 | 戴正吳 | | | | | | | | | | | | | | | | | | | | | | |
| 法人董事代表人 | 盧松青 | | | | | | | | | | | | | | | | | | | | | | |
| 法人董事 | 鴻景國際投資(股)公司 | | | | | | | | | | | | | | | | | | | | | | |
| 法人董事代表人 | 游象富 | | | | | | | | | | | | | | | | | | | | | | |
| 法人董事代表人 | 李光陸 | | | | | | | | | | | | | | | | | | | | | | |
| 法人董事 | 富瑞國際投資(股)公司 | | | | | | | | | | | | | | | | | | | | | | |
| 法人董事代表人 | 呂芳銘 | | | | | | | | | | | | | | | | | | | | | | |
| 董事本人 | 黃清苑 | | | | | | | | | | | | | | | | | | | | | | |

註 1：市價為 94 年 12 月份平均收盤價。 註 2：0.00016%。

| 給付本公司各個董事酬金級距 | 董事人數 | |
|---|---|---|
| | 94 年度 | |
| | 本公司 | 合併報表內所有公司 |
| 低於 2,000,000 元 | 7 | 7 |
| 2,000,000 元（含） 5,000,000 元 | 0 | 0 |
| 5,000,000 元（含） 10,000,000 元 | 0 | 0 |
| 10,000,000 元（含） 50,000,000 元 | 0 | 0 |
| 50,000,000 元以上 | 0 | 0 |
| 總計 | 7 | 7 |

## 監察人之報酬

| 職稱 | 姓名 | 車馬費 | | 報酬 | | 盈餘分配之監察人酬勞 | | 前三項總額 | | 總額占稅後純益之比例（%） | | 其他報酬 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 |
| 法人監察人 | 富瑞國際投資(股)公司 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 法人監察人代表人 | 萬瑞霞 | | | | | | | | | | | | |
| 監察人本人 | 林靜薇 | | | | | | | | | | | | |

| 給付本公司各個監察人酬金級距 | 監察人人數 | |
|---|---|---|
| | 94 年度 | |
| | 本公司 | 合併報表內所有公司 |
| 低於 2,000,000 元 | 2 | 2 |
| 2,000,000 元（含） 5,000,000 元 | 0 | 0 |
| 5,000,000 元（含） 10,000,000 元 | 0 | 0 |
| 10,000,000 元（含） 50,000,000 元 | 0 | 0 |
| 50,000,000 元以上 | 0 | 0 |
| 總計 | 2 | 2 |

# 總經理及副總經理之報酬

單位:新台幣仟元

| 職稱 | 姓名 | 薪資 | | 獎金及特支費 | | 盈餘分配之員工紅利金額 | | | | | | | | 前三項總額 | | 總額占稅後純益之比例（%） | | 取得員工認股權憑證數額 | | 其他報酬 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 本公司 | | | | 合併報表內所有公司 | | | | | | | | | | | |
| | | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 | 現金股利 | 股票股利 | | | 現金股利 | 股票股利 | | | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 | 本公司 | 合併報表內所有公司 |
| | | | | | | | 股數 | 市價 | 金額 | | 股數 | 市價 | 金額 | | | | | | | | |
| 總經理 | 郭台銘 | 32,572 | 32,572 | 6,618 | 6,618 | (註 1) | (註 1) | 177.43 (註 2) | — | (註 1) | (註 1) | 177.43 (註 2) | — | 39,190 | 39,190 | 0.096% | 0.089% | 0 | 0 | 0 | 0 |
| 事業群總經理 | 盧松青 | | | | | | | | | | | | | | | | | | | | |
| 事業群總經理 | 游象富 | | | | | | | | | | | | | | | | | | | | |
| 事業群總經理 | 戴正吳 | | | | | | | | | | | | | | | | | | | | |
| 事業群總經理 | 呂芳銘 | | | | | | | | | | | | | | | | | | | | |
| 事業群總經理 | 李光陸 | | | | | | | | | | | | | | | | | | | | |
| 事業群總經理 | 蔣浩良 | | | | | | | | | | | | | | | | | | | | |
| 事業群總經理 | 簡宜彬 | | | | | | | | | | | | | | | | | | | | |
| 事業群總經理 | 徐牧基 | | | | | | | | | | | | | | | | | | | | |

註 1:本公司 94 年盈餘分配董事會通過擬配發員工紅利金額新台幣 1,782,588 仟元，其中股票紅利 70,000 仟股，現金紅利新台幣 1,082,588 仟元，截至年報刊印日止，本次員工紅利配發名單尚未決定。

註 2:市價為 94 年 12 月份平均收盤價。

| 給付本公司各個總經理及副總經理酬金級距 | 總經理及副總經理人數 | |
|---|---|---|
| | 94 年度 | |
| | 本公司 | 合併報表內所有公司 |
| 低於 2,000,000 元 | 1 | 1 |
| 2,000,000 元（含） 5,000,000 元 | 4 | 4 |
| 5,000,000 元（含） 10,000,000 元 | 4 | 4 |
| 10,000,000 元（含） 50,000,000 元 | 0 | 0 |
| 50,000,000 元以上 | 0 | 0 |
| 總計 | 9 | 9 |

# 配發員工紅利之經理人姓名及配發情形

單位:新台幣仟元

| | 職稱 | 姓名 | 股票紅利 | | | 現金紅利 | 總計 | 總額占稅後純益之比例（%） |
|---|---|---|---|---|---|---|---|---|
| | | | 股數 | 市價 | 金額 | 金額 | | |
| 經理人 | 總經理 | 郭台銘 | (註 1) | 177.43 (註 2) | (註 1) | (註 1) | (註 1) | (註 1) |
| | 事業群總經理 | 盧松青 | | | | | | |
| | 事業群總經理 | 游象富 | | | | | | |
| | 事業群總經理 | 戴正吳 | | | | | | |
| | 事業群總經理 | 呂芳銘 | | | | | | |
| | 事業群總經理 | 李光陸 | | | | | | |
| | 事業群總經理 | 蔣浩良 | | | | | | |
| | 事業群總經理 | 簡宜彬 | | | | | | |
| | 事業群總經理 | 徐牧基 | | | | | | |
| | 財務部主管 | 黃德才 | | | | | | |
| | 會計部主管 | 李金明 | | | | | | |

註 1：94 年盈餘分配董事會通過擬配發員工紅利金額新台幣 1,782,588 仟元，其中股票紅利 70,000 仟股，現金紅利新台幣 1,082,588 仟元，截至年報刊印日止，本次員工紅利配發名單尚未決定。

註 2：市價為 94 年 12 月份平均收盤價。

# 本公司及合併報表所有公司最近二年度支付本公司董事、監察人、總經理及副總經理酬金總額占稅後純益比例之分析

| 項目 / 職稱 | 酬金總額占稅後純益比例 | | | | 增(減)比例 |
|---|---|---|---|---|---|
| | 94 年度 | | 93 年度 | | |
| | 本公司 | 合併報表所有公司 | 本公司 | 合併報表所有公司 | |
| 董事 | 0% | — | 0% | — | 0% |
| 監察人 | 0% | 0% | 0% | 0% | 0% |
| 總經理及副總經理 | 0.096% (註 1) | 0.089% (註 1) | 1.08% (註 2) | 1.08% (註 2) | — (註 3) |

註 1：94 年盈餘分配董事會通過擬配發員工紅利金額新台幣 1,782,588 仟元，其中股票紅利 70,000 仟股，現金紅利新台幣 1,082,588 仟元，截至年報刊印日止，本次員工紅利配發名單尚未決定，故酬金總額占稅後純益比例之計算，未包含員工紅利(現金及股票)金額。

註 2：93 年度酬金總額中有關股票紅利金額依 93 年 12 月平均價計算。

註 3：94 年度資料計算比例不含員工紅利 (現金及股票)金額，因基礎與 93 年度比例計算不一致故無法比較。

# 給付酬金之程序及與經營績效之關聯性

(1)本公司董事及監察人並未支領酬金：依本公司章程所訂盈餘分配，除員工紅利成數外，並無董監事酬勞之分派。

(2)本公司最近二年度支付總經理及副總經理之酬金分為薪資、獎金及盈餘分配之員工紅利，薪資及獎金係依據本公司人事規章相關規定辦理；盈餘分配之員工紅利係由董事會依據分配年度盈餘狀況及章程所訂盈餘分配成數決議，並經股東會承認。

## (八)董事、監察人、經理人及百分之十大股東股權移轉及股權質押變動情形

### 1.股權變動情形

單位：股

| 職稱 | 姓名 | 94年度 | | 當年度截至4月30日止 | |
|---|---|---|---|---|---|
| | | 持有股數增（減）數 | 質押股數增（減）數 | 持有股數增（減）數 | 質押股數增（減）數 |
| 董事長 | 郭台銘 | 57,963,208 | 41,300,000 | 0 | 0 |
| 董事 | 鴻橋國際投資（股）公司代表人：戴正吳 | 1,183,592 | 0 | 0 | 0 |
| 董事 | 鴻橋國際投資（股）公司代表人：盧松青 | 1,183,592 | 0 | 0 | 0 |
| 董事 | 鴻景國際投資（股）公司代表人：游象富 | 82,646 | 0 | 0 | 0 |
| 董事 | 鴻景國際投資（股）公司代表人：李光陸 | 82,646 | 0 | 0 | 0 |
| 董事 | 富瑞國際投資（股）公司代表人：呂芳銘 | 4,139,257 | 0 | 110,000 | 0 |
| 董事 | 黃清苑 | 0 | 0 | 0 | 0 |
| 監察人 | 富瑞國際投資（股）公司代表人：萬瑞霞 | 4,139,257 | 0 | 110,000 | 0 |
| 監察人 | 林靜薇 | 0 | 0 | 0 | 0 |
| 事業群總經理 | 盧松青 | 2,355,719 | 2,500,000 | (862,000) | 0 |
| 事業群總經理 | 戴正吳 | 566,470 | 0 | (44,000) | 0 |
| 事業群總經理 | 游象富 | (3,718,805) | 0 | (2,500,000) | 0 |
| 事業群總經理 | 呂芳銘 | 759,596 | 0 | 100,000 | 0 |
| 事業群總經理 | 李光陸 | 321,274 | 0 | (137,000) | 0 |
| 事業群總經理 | 蔣浩良 | 238,082 | 0 | 0 | 0 |
| 事業群總經理 | 簡宜彬 | 959,000 | 0 | 29,000 | 0 |
| 事業群總經理 | 徐牧基 | 2,693,263 | 0 | (833,000) | 0 |
| 財務部主管 | 黃德才 | 358,808 | 0 | 25,000 | 0 |
| 會計部主管 | 李金明 | 652,910 | 0 | 19,000 | 0 |

2.股權移轉資訊：無股權移轉之相對人為關係人之情形。

3.股權質押資訊：無股權質押之相對人為關係人之情形。

## 4.綜合持股比例

95 年 3 月 31 日/單位：仟股；%

| 轉投資事業 | 本公司投資 | | 董事、監察人、經理人及直接或間接控制事業之投資 | | 綜合投資 | |
|---|---|---|---|---|---|---|
| | 股數 | 持股比例 | 股數 | 持股比例 | 股數 | 持股比例 |
| FOXCONN(FAR EAST)LTD. | 30,450 | 100 | 0 | 0 | 30,450 | 100 |
| 鴻揚創業投資(股)公司 | 390,000 | 97.5 | 8,000 | 2 | 398,000 | 99.5 |
| FOXCONN HOLDING LTD. | 36,325 | 100 | 0 | 0 | 36,325 | 100 |
| 寶鑫國際投資(股)公司 | 129,000 | 56 | 100,000 | 44 | 229,000 | 100 |
| 廣宇科技(股)公司 | 85,607 | 21 | 23,188 | 6 | 108,795 | 27 |
| 鴻準精密工業(股)公司 | 59,605 | 11 | 118,246 | 21 | 177,851 | 32 |
| AMBIT MICROSYSTEMS HOLDINGS CORP. | 22,395 | 100 | 0 | 0 | 22,395 | 100 |
| 鴻棋國際投資(股)公司 | 79,000 | 61 | 50,000 | 39 | 129,000 | 100 |
| 鴻元國際投資(股)公司 | 79,000 | 61 | 50,000 | 39 | 129,000 | 100 |
| AMBIT INTERNATIONAL LTD. | 53,100 | 100 | 0 | 0 | 53,100 | 100 |
| 利億國際投資(股)公司 | 44,230 | 56 | 34,270 | 44 | 78,500 | 100 |
| UNIQUE LOGISTICS | 50 | 100 | 0 | 0 | 50 | 100 |

# 三、公司資本及股份

## (一)資本及股份

95 年 4 月 16 日/單位：仟股

| 股份種類 | 核定股本 | | | | |
|---|---|---|---|---|---|
| | 已發行股份 | | 未發行股份 | 保留供認股權憑證或附認股權公司債轉換股份 | 合計 |
| | 流通在外股份 | 合計 | | | |
| 記名式普通股(上市公司股票) | 4,099,953 | 4,099,953 | 1,000,047 | 200,000 | 5,300,000 |

## (二)股本來源

單位：仟元、仟股

| 年/月 | 每股面額 | 核定股本 | | 實收股本 | | 備註 | | |
|---|---|---|---|---|---|---|---|---|
| | | 股數 | 金額 | 股數 | 金額 | 股本來源(仟元) | 以現金以外之財產抵充股數 | 核准日期與文號 |
| 80/6 | 10 | 100,000 | 1,000,000 | 80,300 | 803,000 | 盈餘轉增資 93,000<br>現金增資 90,000 | 無 | — |
| 81/7 | 10 | 100,000 | 1,000,000 | 97,600 | 976,000 | 盈餘轉增資 132,850<br>公積轉增資 40,150 | 無 | — |
| 82/8 | 10 | 150,000 | 1,500,000 | 112,800 | 1,128,000 | 盈餘轉增資 103,200<br>公積轉增資 48,800 | 無 | — |
| 83/8 | 10 | 150,000 | 1,500,000 | 130,300 | 1,303,000 | 盈餘轉增資 118,600<br>公積轉增資 56,400 | 無 | — |
| 84/6 | 10 | 250,000 | 2,500,000 | 187,900 | 1,879,000 | 盈餘轉增資 445,700<br>公積轉增資 130,300 | 無 | 84.06.19(84)台財證(一)第 36224 號 |
| 84/10 | 10 | 250,000 | 2,500,000 | 227,900 | 2,279,000 | 現金增資 400,000 | 無 | 84.10.09(84)台財證(一)第 52879 號 |
| 85/10 | 10 | 450,000 | 4,500,000 | 358,000 | 3,580,000 | 盈餘轉增資 1,301,000 | 無 | 85.07.9(85)台財證(一)41678 號 |
| 86/9 | 10 | 600,000 | 6,000,000 | 511,800 | 5,118,000 | 盈餘轉增資 1,108,400<br>公積轉增資 429,600 | 無 | 86.06.30(86)台財證(一)第 51749 號 |
| 87/8 | 10 | 1,000,000 | 10,000,000 | 734,600 | 7,346,000 | 盈餘轉增資 1,818,560<br>公積轉增資 409,440 | 無 | 87.07.10(87)台財證(一)第 58651 號 |
| 88/8 | 10 | 1,300,000 | 13,000,000 | 1,050,000 | 10,500,000 | 盈餘轉增資 3,154,000 | 無 | 88.06.30(88)台財證(一)第 58593 號 |
| 88/11 | 10 | 1,300,000 | 13,000,000 | 1,100,000 | 11,000,000 | 現金增資 500,000 | 無 | 88.08.09(88)台財證(一)第 63098 號 |
| 89/8 | 10 | 2,400,000 | 24,000,000 | 1,452,900 | 14,529,000 | 盈餘轉增資 3,529,000 | 無 | 89.06.22(89)台財證(一)第 54010 號 |
| 90/8 | 10 | 2,400,000 | 24,000,000 | 1,768,780 | 17,687,800 | 盈餘轉增資 3,158,800 | 無 | 90.06.13(90)台財證(一)第 137713 號 |
| 91/8 | 10 | 3,000,000 | 3,000,000 | 2,064,897 | 20,648,970 | 盈餘轉增資 2,961,170 | 無 | 91.06.27(91)台財證(一)第 135225 號 |
| 92/8 | 10 | 3,000,000 | 30,000,000 | 2,519,174 | 25,191,744 | 盈餘轉增資 4,542,774 | 無 | 92.06.12(92)台財證(一)第 920128415 號 |
| 93/7 | 10 | 3,600,000 | 36,000,000 | 2,757,198 | 27,571,988 | 合併增資 2,380,244 | 無 | 93.01.27(93)台財證(一)第 920162759 號 |
| 93/10 | 10 | 4,600,000 | 46,000,000 | 3,231,023 | 32,309,999 | 盈餘轉增資 4,738,011 | 無 | 93.07.21(93)金管證一字第 0930132689 號 |
| 93/10 | 10 | 4,600,000 | 46,000,000 | 3,231,023 | 32,310,231 | 海外可轉換公司債轉換 231 | 無 | – |
| 94/05 | 10 | 4,600,000 | 46,000,000 | 3,238,718 | 32,387,188 | 海外可轉換公司債轉換 76,957 | 無 | – |
| 94/8 | 10 | 5,300,000 | 53,000,000 | 3,284,525 | 32,845,250 | 海外可轉換公司債轉換 458,061 | 無 | - |
| 94/9 | 10 | 5,300,000 | 53,000,000 | 4,003,171 | 40,031,716 | 盈餘轉增資 7,186,466 | 無 | 94.01.29(94)金管證一字第 0940131076 號 |
| 94/11 | 10 | 5,300,000 | 53,000,000 | 4,038,323 | 40,383,230 | 海外可轉換公司債轉換 351,514 | 無 | - |
| 95/04 | 10 | 5,300,000 | 53,000,000 | 4,099,953 | 40,999,530 | 海外可轉換公司債轉換 616,303 | 無 | - |

## (三)股東結構

95 年 4 月 16 日

| 股東結構<br>數量 | 政府機構 | 金融機構 | 其他法人 | 外國機構及外國人 | 個　人 | 合　計 |
|---|---|---|---|---|---|---|
| 人　數 | 6 | 175 | 179 | 1,617 | 59,131 | 61,108 |
| 持有股數 | 18,022,445 | 281,886,595 | 273,490,320 | 2,432,089,561 | 1,094,464,495 | 4,099,953,416 |
| 持股比例 | 0.44% | 6.87% | 6.67% | 59.32% | 26.70% | 100.00% |

## (四)股權分散情形

### 1、普通股股份股權分散情形：

每股面額十元　95 年 4 月 16 日

| 持　股　分　級 | 股　東　人　數 | 持　有　股　數 | 持　股　比　例(%) |
|---|---|---|---|
| 1 至 999 | 19,778 | 6,711,705 | 0.16% |
| 1,000 至 5,000 | 30,370 | 62,076,520 | 1.51% |
| 5,001 至 10,000 | 4,661 | 33,718,095 | 0.82% |
| 10,001 至 15,000 | 1,642 | 20,363,820 | 0.50% |
| 15,001 至 20,000 | 831 | 14,586,690 | 0.36% |
| 20,001 至 30,000 | 900 | 22,155,389 | 0.54% |
| 30,001 至 40,000 | 422 | 14,708,029 | 0.36% |
| 40,001 至 50,000 | 299 | 13,449,028 | 0.33% |
| 50,001 至 100,000 | 595 | 42,224,096 | 1.03% |
| 100,001 至 200,000 | 419 | 58,780,529 | 1.43% |
| 200,001 至 400,000 | 361 | 102,994,185 | 2.51% |
| 400,001 至 600,000 | 180 | 88,852,241 | 2.17% |
| 600,001 至 800,000 | 122 | 85,270,724 | 2.08% |
| 800,001 至 1,000,000 | 83 | 73,420,228 | 1.79% |
| 1,000,001 以上自行視實際情況分級 | 445 | 3,460,642,137 | 84.41% |
| 合　計 | 61,108 | 4,099,953,416 | 100.00% |

### 2、特別股股份股權分散情形：本公司無發行特別股股份。

## (五)主要股東名單

95 年 4 月 16 日

| 主要股東名稱 \ 股份 | 持有股數 (股) | 持股比例(%) |
|---|---|---|
| 郭台銘 | 635,007,121 | 15.49% |
| 香港商花旗財務公司以存託憑證持有人共同代表人身份登記之專戶 | 224,557,721 | 5.48% |
| 摩根大通託管歐洲太平洋成長基金專戶 | 133,057,418 | 3.25% |
| 中國信託商業銀行信託部受託億鮭綜合信託 | 116,168,338 | 2.83% |
| 先進國際投資股份有限公司 | 89,229,065 | 2.18% |
| 虎躍國際投資股份有限公司 | 62,627,109 | 1.53% |
| 摩根大通託管新遠景基金投資專戶 | 59,749,803 | 1.46% |
| 美商花旗銀行台北分行託管新加坡政府基金 | 56,900,954 | 1.39% |
| 渣打託管富達清教信託：富達低價位股基金 | 51,778,044 | 1.26% |
| 富康國際投資股份有限公司 | 48,858,176 | 1.19% |

## (六)每股市價、淨值、盈餘及股利資料

| 項目 \ 年度 | | | 93 年 | 94 年 | 95 年 (1-3 月) |
|---|---|---|---|---|---|
| 每股市價 | 最高 | | 157 | 187.50 | 225.00 |
| | 最低 | | 107.5 | 134.00 | 181.50 |
| | 平均 | | 161.60 | 156.48 | 202.97 |
| 每股淨值 | 分配前 | | 37.22 | 44.49 | – |
| | 分配後 | | 34.54 | – | – |
| 每股盈餘 | 加權平均股數(仟股) | | 3,230,601 | 3,993,762 | 4,099,133 |
| | 每股盈餘(元) | | 9.21 | 10.21 | 2.43 |
| 每股股利 (註) | 現金股利 | | 2.447142 | 3.0 | – |
| | 無償配股 | 盈餘配股 | 1.95771396 | 2.0 | – |
| | | 資本公積配股 | 無 | 無 | – |
| | 累積未付股利 | | 無 | 無 | – |
| 投資報酬分析 | 本益比 | | 17.54 | 15.36 | – |
| | 本利比 | | 66.04 | 52.16 | – |
| | 現金股利殖利率 | | 1.51% | 1.92% | – |

註：1.民國 93 年度每股股利因海外可轉換公司債轉換導致股本增加而調整。
2.民國 94 年度盈餘分配案，業經董事會通過惟尚未經股東會決議。

## (七)股利政策及執行狀況

### 1.股利政策

本公司目前屬成長階段，未來將配合業務發展擴充，盈餘之分派應考慮公司未來之資本支出預算及資金需求由董事會擬具分配方案，經股東會決議後分配。惟股利之分配應就當年度所分配之股利中，以不超過百分之五十發放股票股利。

### 2.本次股東會擬議股利分配之情形：

(1)股票股利：自九十四年度盈餘中提撥新台幣 8,199,906,830 元予以轉增資，每仟股配發 200 股，俟股東常會通過並呈報主管機關核准後，授權董事會另定配股基準日。

(2)現金股利：自九十四年度盈餘中提撥新台幣 12,299,860,248 元為現金股利，每股配發 3.0 元，俟股東常會決議通過後，授權董事會另定配息基準日。

## (八)本次股東會擬議之無償配股對公司營業績效及每股盈餘之影響

| 項目 ＼ 年度 | | | 95 年度（預估） |
|---|---|---|---|
| 期初實收資本額(元) | | | 40,999,534,160 |
| 本年度配股配息情形(註1) | 每股現金股利(元) | | 3.0 |
| | 盈餘轉增資每股配股數(股) | | 0.2 |
| | 資本公積轉增資每股配股數(股) | | - |
| 營業績效變化情形 | 營業利益 | | 不適用(註 2) |
| | 營業利益較去年同期增（減）比率 | | |
| | 稅後純益 | | |
| | 稅後純益較去年同期增（減）比率 | | |
| | 每股盈餘 | | |
| | 每股盈餘較去年同期增（減）比率 | | |
| | 年平均投資報酬率（年平均本益比倒數） | | |
| 擬制性每股盈餘及本益比 | 若盈餘轉增資全數改配放現金股利 | 擬制每股盈餘 | 不適用(註 2) |
| | | 擬制年平均投資報酬率 | |
| | 若未辦理資本公積轉增資 | 擬制每股盈餘 | 不適用(註 2) |
| | | 擬制年平均投資報酬率 | |
| | 若未辦理資本公積且盈餘轉增資改以現金股利發放 | 擬制每股盈餘 | 不適用(註 2) |
| | | 擬制年平均投資報酬率 | |

註 1：尚未經股東常會決議。

註 2：依「公開發行公司財務預測資訊公開體系實施要點」規定，本公司無須公開民國九十五年度財務預測資訊，故無民國九十五年度預估資料。

## (九)員工分紅及董監酬勞

### 1.公司章程所載員工分紅及董監酬勞之有關資訊：

董事會就其可分配盈餘擬具分派議案，提請股東會決議分派之，其中員工分紅為百分之八，餘為股東紅利。另員工分配股票紅利之對象，得包括符合一定條件之從屬公司員工，相關辦法授權董事會制定之。

### 2.董事會通過擬議配發員工分紅及董監酬勞之金額及設算每股盈餘之有關資訊如下：

(1)擬議配發員工股票紅利新台幣700,000,000元，員工現金紅利新台幣1,082,588,441元。
(2)擬議配發員工股票紅利股數70,000,000股，占盈餘轉增資之比例7.8653%。
(3)擬議配發員工紅利後之設算每股盈餘為9.7658元。

### 3.上年度盈餘用以配發員工分紅及董監酬勞之情形如下：

| | 股東會決議實際配發數 | 原董事會通過擬議配發數 | 差異數 | 差異原因 |
|---|---|---|---|---|
| 一、配發情形 | | | | |
| 1.員工現金紅利 | 569,091,175 | 569,091,175 | － | － |
| 2.員工股票紅利 | | | | |
| (1)股數 | 70,000,000 | 70,000,000 | － | － |
| (2)金額 | 700,000,000 | 700,000,000 | － | － |
| (3)占當年底流通在外股數之比例 | 1.70% | 1.70% | － | － |
| 3.董監事酬勞 | 0 | 0 | － | － |
| 二、每股盈餘相關資訊 | | | | |
| 1.原每股盈餘 | 9.21 | 9.21 | － | － |
| 2.設算每股盈餘 | 8.95 | 8.95 | － | － |

## (十)公司買回本公司股份情形：無

# 四、公司債辦理情形：

## (一)公司債資料

| 公 司 債 種 類 | 90年第 一 次（期）無擔保公司債 | | |
|---|---|---|---|
| | 甲A 甲F券 | 甲G 甲H券 | 乙A 乙H券 |
| 發行（辦理）日期 | 90.12.14<br>90.12.21 | 90.12.24<br>90.12.25 | 90.12.14<br>90.12.25 |
| 面 額 | 壹佰萬元 | 壹佰萬元 | 壹佰萬元 |
| 發行及交易地點 | 櫃檯買賣中心(上櫃) | 櫃檯買賣中心(上櫃) | 櫃檯買賣中心(上櫃) |
| 發 行 價 格 | 依票面金額發行 | 依票面金額發行 | 依票面金額發行 |
| 總 額(新台幣仟元) | 1,800,000 | 800,000 | 2,400,000 |
| 利 率 | 2.5500% | 2.5500% | 2.5339% |
| 期 限 | 五年期<br>到期日：95.12.14<br>95.12.21 | 五年期<br>到期日：95.12.24<br>95.12.25 | 五年期<br>到期日：95.12.14<br>95.12.25 |
| 保 證 機 構 | 無 | | |
| 受 託 人 | 中國信託商業銀行信託部 | | |
| 承 銷 機 構 | 無 | | |
| 簽 證 律 師 | 周延鵬 | | |
| 簽 證 會 計 師 | 洪振添、徐永堅 | | |
| 償 還 方 法 | 到期一次還本 | | |
| 未 償 還 本 金 | 新台幣伍拾億元 | | |
| 贖回或提前清償之條款 | 無 | | |
| 限 制 條 款 | 無 | | |
| 信用評等機構名稱、評等日期、公司債評等 | 評等機構：中華信用評等股份有限公司<br>評等日期：90.11.15 評等結果：twAA- | | |
| 附其他權利：截至年報刊印日止已轉換(交換或認股)普通股、海外存託憑證或其他有價證券之金額 | 不適用 | | |
| 附其他權利：發行及轉換（交換或認股）辦法 | 無 | | |
| 發行及轉換、交換或認股辦法、發行條件對股權可能稀釋情形及對現有股東權益影響 | 無 | | |
| 交換標的委託保管機構名稱 | 無 | | |

| 公 司 債 種 類 | 94年第 一 次（期）無擔保公司債 | | | |
|---|---|---|---|---|
| | 甲A F券 | 乙A F券 | 丙A F券 | 丁A E券 |
| 發行（辦理）日期 | 94.09.22<br>94.09.29 | 94.09.22<br>94.09.29 | 94.09.22<br>94.09.29 | 94.09.22<br>94.09.28 |
| 面 額 | 壹佰萬元 | 壹佰萬元 | 壹佰萬元 | 壹佰萬元 |
| 發行及交易地點 | 櫃檯買賣中心<br>(上櫃) | 櫃檯買賣中心<br>(上櫃) | 櫃檯買賣中心<br>(上櫃) | 櫃檯買賣中心<br>(上櫃) |
| 發 行 價 格 | 依票面金額發行 | 依票面金額發行 | 依票面金額發行 | 依票面金額發行 |
| 總 額(新台幣仟元) | 3,000,000 | 3,000,000 | 3,000,000 | 2,500,000 |
| 利 率 | 1.98% | 1.9703% | 2.25% | 2.37% |
| 期 限 | 五年期<br>到期日：<br>99.09.22<br>99.09.29 | 五年期<br>到期日：<br>99.09.22<br>99.09.29 | 七年期<br>到期日：<br>101.09.22<br>101.09.29 | 十年期<br>到期日：<br>104.09.22<br>104.09.28 |
| 保 證 機 構 | 無 | | | |
| 受 託 人 | 建華商業銀行股份有限公司 | | | |
| 承 銷 機 構 | 無 | | | |
| 簽 證 律 師 | 無 | | | |
| 簽 證 會 計 師 | 無 | | | |
| 償 還 方 法 | 到期一次還本 | | | |
| 未 償 還 本 金 | 新台幣壹佰壹拾伍拾億元 | | | |
| 贖回或提前清償之條款 | 無 | | | |
| 限 制 條 款 | 無 | | | |
| 信用評等機構名稱、評等日期、公司債評等 | 評等機構：中華信用評等股份有限公司<br>評等日期：94.08.23 評等結果：twAA | | | |
| 附其他權利 截至年報刊印日止已轉換(交換或認股)普通股、海外存託憑證或其他有價證券之金額 | 不適用 | | | |
| 附其他權利 發行及轉換（交換或認股）辦法 | 無 | | | |
| 發行及轉換、交換或認股辦法、發行條件對股權可能稀釋情形及對現有股東權益影響 | 無 | | | |
| 交換標的委託保管機構名稱 | 無 | | | |

(二）轉換公司債資料:本公司截至95年4月30日止並無尚未償還及辦理中之公司債。

(三)交換公司債資料：無

(四)總括申報發行公司債資料：無

(五）附認股權公司債資料：無

五、特別股(附認股權特別股)辦理情形：無

# 六、海外存託憑證之辦理情形：

截至九十五年 4 月 30 日止，本公司海外存託憑證發行總數額為 154,225,197 單位。(民國八十九年股票股利發放增加 9,000,000 單位，九十年股票股利發放增加 7,712,055 單位，九十一年股票股利發放增加 6,576,842 單位，九十二年股票股利發放增加 9,849,149 單位，九十三年合併增資股增加 10,331,442 單位，九十三年股票股利發放增加 8,233,870 單位，九十四年股票股利發放增加 16,859,728 單位，另截至 95 年 4 月 16 日止 ECB 轉換發行 GDR 共計 26,296,111 單位)

95 年 4 月 30 日

<table>
<tr><th colspan="3">發行日期<br>項目</th><th>88 年 10 月 7 日</th><th>94 年 3 月 17 日</th></tr>
<tr><td colspan="3">發行及交易地點</td><td>發行地點：歐洲、亞洲、美國<br>交易地點：倫敦證券交易所</td><td>發行地點：歐洲、亞洲、美國<br>交易地點：倫敦證券交易所</td></tr>
<tr><td colspan="3">發行總金額</td><td>美金 347,250,000 元</td><td>美金 257,178,618.20 元</td></tr>
<tr><td colspan="3">單位發行價格</td><td>美金 13.89 元</td><td>美金 8.7577 元</td></tr>
<tr><td colspan="3">發行單位總數</td><td>30,000,000 單位</td><td>29,366,000 單位</td></tr>
<tr><td colspan="3">表彰有價證券之來源</td><td>現金增資發行新股及原股東持有之本公司普通股</td><td>原股東持有之本公司普通股</td></tr>
<tr><td colspan="3">表彰有價證券之數額</td><td>普通股 60,000,000 股</td><td>普通股 58,732,000 股</td></tr>
<tr><td colspan="3">存託憑證持有人之權利與義務</td><td>1.表決權 2.股利分配、新股認購及其他權益</td><td>1.表決權 2.股利分配、新股認購及其他權益</td></tr>
<tr><td colspan="3">存託機構</td><td>美商花旗銀行</td><td>美商花旗銀行</td></tr>
<tr><td colspan="3">保管機關</td><td>美商花旗銀行台北分行</td><td>美商花旗銀行台北分行</td></tr>
<tr><td colspan="3">未兌回餘額</td><td colspan="2">112,278,859 單位(表彰有價證券 224,557,721 股)</td></tr>
<tr><td colspan="3">發行及存續期間相關費用之分擔方式</td><td colspan="2">發行費用：由發行公司及參與發行股東依實際發行股數按比例分攤<br>存續期間相關費用：由發行公司分擔</td></tr>
<tr><td colspan="3">存託契約及保管契約之重要約定事項</td><td colspan="2">存託機構代理存託憑證持有人行使權利義務，保管機構代為保管存託憑證表彰之普通股。</td></tr>
<tr><td rowspan="6">每單位市價(單位:美元)</td><td rowspan="3">94 年</td><td>最高</td><td colspan="2">11.60</td></tr>
<tr><td>最低</td><td colspan="2">8.25</td></tr>
<tr><td>平均</td><td colspan="2">9.72</td></tr>
<tr><td rowspan="3">當年度截至 95 年 4 月 30 日</td><td>最高</td><td colspan="2">14.18</td></tr>
<tr><td>最低</td><td colspan="2">11.50</td></tr>
<tr><td>平均</td><td colspan="2">12.98</td></tr>
</table>

## 七、員工認股權憑證辦理情形：無

## 八、取得員工認股權憑證之經理人及取得認股權憑證可認股數前十大且得認購金額達新臺幣三千萬元以上員工之姓名、取得及認購情形：無

## 九、併購及受讓他公司股份發行新股辦理情形：

### (一)最近年度及截至年報刊印日止已完成併購或受讓他公司股份發行新股者：

1. 最近一季併購或受讓他公司股份發行新股之主辦證券承銷商所出具之評估意見:無。
2. 最近一季執行情形，如執行進度效益未達預計目標者，應具體說明對股東權益之影響及改進計畫:無。

### (二)最近年度及截至年報刊印日止已經董事會決議通過併購:

無。

# 參、營運概況

## 一、 業務內容

### (一) 業務範圍

#### 1.所營業務之主要內容

資訊產業、通訊產業、自動化設備產業、光電產業、精密機械產業、汽車產業、與消費性電子產業有關之各種連接器、機殼、散熱器、組裝產品以及網路線纜裝配等產品之製造、銷售與服務。本公司目前所生產之產品範圍包括：

1.I/O 產品線：IN-PUT、OUT-PUT 連接器。
2.IC 線路包裝與擴充記憶體產品線：IC 線路與記憶 IC 擴充卡架連接器。
3.系統連接器產品線：主系統與分支系統電路連接器。
4.網路連接與輸出入裝置產品線：終端機、掃描器、鍵盤、顯示器、滑鼠、與網路整合連接線纜產品。
5.光電連接產品線：數位網路用光纖連接器與連接線網路。
6.具電子處理功能之複合式連接器：濾波連接器、防靜電連接器、高頻連接器。
7.新工業標準 EISA 介面卡連接器：開放架構擴充槽連接器。
8.機殼、散熱器、精密金屬加工零件與工程塑膠組件，資訊產品用之精密機械零組件，準系統、消費性電子產品。
9.記憶體組裝加工。
10.寬頻通訊產品、無線移動式通訊產品、局端通訊產品。
11.乙太網路交換機產品、無線網路產品。

#### 2.營業比重方面

100%來自於 3C 電子(Computer, Communication, Consumer Electronics)產品。最近二年度生產量及銷售量值，請參閱產銷量值表。

#### 3.目前產品項目

本公司產品涉及 3C 電子產品領域的零組件、模組、系統組裝產品，其中零組件可包括 3C 連接器、線裝產品及其他零組件；模組可包括機械模組(如 3C 產品機殼)及電子模組(如 3C 產業的表面粘著產品)；系統組裝主要為 3C 產品的成品組裝。

#### 4.計劃開發之新商品

本公司對於未來新產品研發方向，將朝向複合式、模組化、高頻、光電、表面黏著等類型連接器發展，以因應個人電腦及其週邊產品之漸趨輕、簿、短、小化、表面黏著化、模組系統化、電腦與通信整合化之潮流趨勢。

### (二) 產業概況

#### 1.產業之現況與發展

個人電腦在歷經 Y2K 換機潮之後，市場需求減少，加上總體經濟衰退，使得 PC 市場於 2001 年首度面臨負成長。市場經過兩年的沈寂後於 2003

年稍見起色，而以 PC 產品生命週期四年來看，2004 年在全球景氣逐漸復甦，帶動「換機效應」之下，需求確實逐漸浮現。跟據 IDC 研究報告指出，2005 年全球 PC 出貨量約在 2 億零 8 百萬台左右，相比 2004 年全球 PC 出貨量 1 億 7 千 9 百萬台，大約有 16%之年成長率。

個人電腦整體市場自 2000 年起，筆記型電腦之成長就明顯高出桌上型電腦。主要原因在筆記型電腦與桌上型電腦在價格功能比之差距不斷縮小，加上 Centrino 無線通訊功能下，NB 的附加價值大幅提昇，越來越多的使用者在主用 PC 的選擇上以 NB 為首要考量, 因此 NB 之成長動力一部份來自取代既有 DT 的需求

PC 市場自 2004 年就持續維持審慎樂觀的氣氛，由於企業換機需求持續，與消費者對於數位影音娛樂需求漸增，而 PC 廠商不斷推出新平台、新規格以及降價刺激需求，帶動個人電腦出貨量增加。雖然 2005 年個人電腦需求確實呈現成長態勢，然而在全球原物料價格飛漲、全球貨幣市場大幅波動及美國聯準會連續十數次的利率調漲等多重壓力下，尚有禽流感等壓力因素相互影響下，亦使全球 PC 整體的市場充滿挑戰。

2005 年個別區域市場銷售狀況如下：亞太及其他地區的經濟狀況多屬開發中國家，故對於個人電腦的需求持續相對處於成長期狀態，沈寂已久的日本地區在歷經十年經濟調整，因受惠於整體經濟與相關產業復甦，帶動企業營運改善，企業進而增加 IT 預算的幅度，更優於 2004 年的成長，為日本 2001 年以來最佳表現。至於在全球出貨重鎮的歐美市場，美國地區的成長率相似於日本市場，而西歐市場需求則僅次於亞太市場。

由於近年來 PC 效能已遠遠滿足使用者之需求，全球 PC 業者開始積極開發家庭用戶市場，如何刺激家庭用戶更新電腦或購買電腦，成為電腦業者努力思考的方向。尤其消費者擁有數位影音多媒體產品的需求相當明顯。因此，不少 PC 業者認為未來幾年最大的成長動力來自於家庭市場。

## 2.產業上、中、下之關聯性

上　游
中游
下　游
Processor
CPU　DRAM
儲存設備
硬碟、CD-ROM
DVD
PCA　主機板
數據卡及各式
附加卡
其他
鍵盤、軟體
I
C
Q
裝
配
組
立
測
試
軟
體
安
裝
國際電子產
品大廠
3C 產品經銷商
(通路商)
網際網路銷售

## 3.技術及研發概況

### (1)所營業務之技術層次、研究發展

本公司以其獨特的經營模式 eCMMS (E-enabled Components, Modules, Moves & Services)，配合精密模具、材料科技、SMT 製程技術、熱傳技術、塑膠加工、金屬加工、測試能力、自動化能力、機電整合技術、主機板設計、電子商務、伺服器設計、無線通訊與光顯示模組等既有的核心競爭力，在 6C(資訊、通訊、消費性電子、汽車、通路、數位內容)代工領域，持續為客戶提供最佳的服務，替股東創造最大的價值。

展望未來，企業競爭力之所在，維繫於不斷創新及研發；科技的鴻海未來將持續進行前瞻性技術與創新應用的研發、落實產品化設計、量產化研究與系統化管理，以繼續深化本公司在核心競爭力的領先地位。

### (2)最近年度每年投入之研發費用與開發成功之技術或產品

單位：新台幣仟元

| 項目\年度 | 94 年 | 95 年 1- 3 月 |
|---|---|---|
| 研發費用 | 4,377,750 | 956,706 |
| 研發費用占營收淨額% | 0.65% | 0.55% |

### (3)開發成功之技術或產品

| 年度 | 開發成功之技術或產品 |
|---|---|
| 93年度 | 1.開發完成超精密光學產品量產<br>2.有線及無線寬頻通訊產品量產<br>3.開發完成新一代細間距、低靠背連接器量產 |
| 94年度 | 1.開發完成新一代連續模模具技術<br>2.開發完成機殼用奈米級冶金技術 |
| 95年(1- 3 月) | 1.開發完成新一代導光板模組技術<br>2.開發完成新一代超精密光學模組技術 |

## 4.長、短期業務發展計劃

### (1)短期業務發展計畫

本公司主要客戶均為全球知名的領導廠商，如何提供給國際客戶更優質的服務與附加價值，為本公司一貫追求的目標。本公司將堅持既有目標，提供更多元的服務及爭取更多的商機，深化與國際大廠之合作關係。

為提供客戶更及時的服務，本公司在歐、美、亞三大洲積極佈局。本公司未來將持續於全球各地建立相關生產基地、設計中心、服務中心，以滿足客戶三區設計製造及全球組裝交貨的需求。

(2)長期計劃發展方向

本公司在頂埔成立全球研發中心總部，下設精密機械及精密模具研究所、奈米科技研究所，進行創新的研究發展。藉由全球研發總部的啟動本公司將更深化科技導向，除了持續研究發展新領域外，並將以創新技術應用於傳統製造方法，以提升品質、節省成本，提升國際水準。

# 二、市場及產銷概況

## (一)市場分析：

### 1.主要產品、服務銷售及提供地區

a.零組件

電腦連接器為本公司主要產品之一，該項產品主要為電腦設備的神經，大量使用於資訊產品、通訊設備及消費性電子產品上，產品種類主要以本公司規格產品為主，客戶委託設計為輔，在國內市場本公司為領導性廠商之一，業務推廣由業務部負責中大型客戶，其他小型客戶之業務則委由國內經銷商推廣。在國外市場，則由辦事處或海外子公司轉交訂單或督導當地代理商、經銷商推廣業務。

b.模組

本項產品的規格大部份由客戶委託設計；在國內市場，業務推廣完全由業務部門直接負責；國外部份，則由海外公司負責督導當地代理商、經銷商推廣業務及銷售服務。

c.組裝產品

係整合連接器、線纜配組、電腦基座、表面粘著產品、記憶體、中央處理器、相關軟體等資訊、通訊及消費性電子產品組裝、生產及銷售，主要銷售地區涵蓋歐、美、亞三大洲。

### 2. 市場占有率

依工研院 IEK 資料顯示，本公司 2005 年在 Connectors、Cable Assemblies、Backplanes、interconnect devices 等連接器相關產品方面之台灣地區排名及全球排名為分別為第一及第五位。

### 3.未來市場供需狀況與成長性

a.產業概況

本公司產品的主要應用領域包括電腦及其週邊商品、通訊產品(手機、網路產品)、消費性電子等，上述產業的發展概況如下：

(1)電腦及其週邊商品

根據IDC的統計資料，2005年全球電腦出貨量為208百萬台，較2004年成長16%。而國際PC大廠為了降低成本、專注研發及行銷等目的，外包生產的比重仍將持續增加，對於以專業代工製造的鴻海而言，商機相當可期。

(2)手機

國際手機市場不僅處於成長的階段；各種功能的整合趨勢更帶動MP3手機、照相手機的興起，上網手機、3G手機的換機需求，兒童手機的新市場等。從中長期角度而言，未來全球手機市場出貨量將繼續成長，手機市場長期的成長前景仍看好。

為迎接市場激烈的競爭挑戰，創造潮流、貼近市場、降低成本、搶先上市已成各品牌大廠之挑戰，因此促使其陸續將生產基地外移至低成本區域或直接將生產線外包。鴻海垂直整合與全球產銷的獨特能力剛好符合趨勢，滿足需求。

(3)區域網路產品

主要的產品包括有線區域網路產品及無線區域網路產品，相關產業概況如下：

(i)有線區域網路產品

主要包含網路卡、集線器及交換機三大類產品 ，其中低階網路卡因晶片功能的提昇，已逐漸被取代，以至於低階的雙速網路卡在出貨量或產值的成長上均面臨瓶頸，未來將以高階的Gigabyte網路卡較具成長空間。

集線器亦面臨網路卡相關的問題，未來集線器的功能將逐步被低階的交換器所取代，未來在產值及產量的成長將面臨飽和的難題。

目前廣泛使用的交換器為不具網路管理功能的10/100M交換器，未來的市場將是朝具網路管理功能的10/100M交換器、10億位元乙太網路交換器等產品發展。

(ii)無線區域網路產品

WLAN的系統產品主要分WLAN NIC卡及存取橋接器(Access Point; AP)兩類，將成為通訊最後一哩(Last Mile)的主流之一。WLAN可整合在2G/2.5G/3G/4G等不同的無線通訊系統(如多模手機等)、電腦資訊與周邊產品(如NB、PDA、Printer、投影機、伺服器等) 、資訊家電(Information Appliance; IA)與消費性電子(Consumer Electronics) (如無線電視、音響、DVD player、Game console、DTV、Set-Top-Box (STB)、Personal Video Recorder (PVR)、Mira (Smart Display)、家用閘道器(Home Gateway)、保全、控制)等複合式產品，在可預見的未來，相關產品的商機可期。

(4) 數位家庭

透過相關設備以及家庭網路的建置，提供人們在家更方便、更具自主性及安全性的居家生活。數位家庭提供功能如下：

寬頻無限：強化無線寬頻網路建設與應用發展，更可提升軟體應用及數位內容開發形象。

遠端遙控：透過標準網際網路技術進行動態連結與協同工作。

數位娛樂：享受數位影音娛樂產品，很可能是全球新一波經濟成長的主要動力。

環境管理：透過自動化設備控制家庭環境中溫度及溼度的變化，使居住的品質達最佳化。

能源管理：透過自動化設備監控家中瓦斯、水表及電表的變化，務求減少污染、節約資源。
互動視訊：雙向互動的數位視訊。如網路遊戲、隨選電影、遠距醫療、視訊會議。
社區安全：24小時安全監視系統，可以既時反應社區內的情況。

## 4.競爭利基

精密開模技術
具備從塑膠成型、衝壓、模流到機械零組件的垂直整合製造能力
內部高速連結系統的建立
機械及準系統設計能力
熱傳及噪音處理技術
SMT 軟硬體的測試技術
PCBA 的快速量產能力
全球供應鏈的管理能力

## 5.發展遠景之有利、不利因素與因應對策

### A.有利因素

全球產業結構繼續進行調整，3C 電子產業的國際級大廠委外代工比例逐年爭加，有利本公司爭取商機。
3C 電子業產品週期不斷被壓縮，速度的重要性持續爬升，eCMMS 於速度、品質、工程服務、彈性、成本的優勢有利本公司爭取商機。
海外生產體系完整，配合客戶全球生產製造，經營良好。
在全球廣設生產及行銷據點，增加全球資源整合運作的彈性及效益。
標準化、電腦化、自動化。
建立工管、品管、生管、經管的協力運作體系。
掌握模具開發、新產品開發等關鍵技術。

### B.不利因素與因應對策

台灣內需市場成長空間有限。
因應對策：
鴻海在全球主要市場皆擁有完整的策略性佈局，不僅得以取得當地相較低廉之成本，並能提供對國際客戶更及時的服務。此全球佈局因本公司的執行力及 eCMMS 經營模式得以形成公司對拓展國際市場的競爭力。
部分原材料仰賴進口，台灣自製率稍低。
因應對策：
鴻海長期經營連接器相關產品，深知上游供應商之供應狀況，鴻海一方面扶植國內供應商以降低成本、縮短交期，一方面與國際大廠維持友好關係，確保數家以上之供貨來源。
土地取得成本較高。
因應對策：
為因應國內土地取得成本過高，鴻海已將部分生產線移往土地成本較低之地區，以求資源配置效率化與分散區域風險。此外，鴻海在全球廣設行銷據點與配發中心，增加全球資源整合運作的彈性及效益，提升對客戶的服務品質。

## (二)主要產品之重要用途及產製過程

本公司產品區分為電子連接器、電子機殼、配組與組裝產品三大類，電子連接器可再分為 I/O(INPUT/OUTPUT)與 INTERCONNECTION 類，I/O 類用於電腦主系統與週邊設備如滑鼠、顯示器、鍵盤、印表機、繪圖機及網路系統間之信號傳輸使用、產品類別：如 D 型連接器、圓型連接器、扁平式連接器、同軸連接器。

INTERCONNECTION 類應用於主系統與週邊設備內，為電子零件之裝載與電路印刷板之媒介及各系統內各模組間電氣訊號之連接，例如主機板與附加卡、電源供應器，產品類別如板緣連接器、機體電路插座、扁平式電纜線組成及其連接器、各類型插頭、插座等。近年來隨著電腦功能之增強，相關聯週邊設備增多，網路系統架構之需求，故 I/O 類連接器之使用量也日漸增加，另 INTERCONNECTION 類連接器，因應電腦系統設計，製造模組化趨勢，整體使用量亦趨增加。

線纜配組，主要為配合客戶之應用需求設計製造，目前產品類別，依應用功能區分為顯示器用、滑鼠用、鍵盤用、電腦網路系統用、通信設備用等類別，及各類型具回路功能之轉換器。

組裝產品為配合客戶需求設計，生產之各類型電腦基座及內部機構組成。

## (三)主要原料之供應狀況

本公司產製之連接器及機座與組裝產品使用原料包括銅材、塑膠粒與金鹽、鋼材，供應狀況如述：

1.銅材

與多家供應商策略結盟，以高品質銅材持續穩定的供應生產所需。
價格決定以 LME 市場價格為基準作公式化計算，本公司設有專人統計分析趨勢，掌握低價時機採購，確保競爭力。

2.塑膠粒

與國內、外廠商共同開發連接器專用材料，提高生產品質。
廠商為本公司設立發貨倉庫於香港，確保供應穩定且縮短交期。
以年度契約報價方式，掌握大宗採購優勢，確保價格競爭力。

3.金鹽

價格以國際金價行情為基準，以公式化計算。
廠商直接送貨至工廠降低本公司運輸風險。
廠商每三至四天交貨一次，降低本公司庫存成本。

4.鋼材

與國內外多家廠商共同開發電腦基座用材料。
以年度契約或市場價格報價，掌握採購優勢提高價格。

5.其他有關組裝及記憶體產品，所需原料包括印刷電路板、電容、IC 等，此產品係配合客戶需求之加工性質，有關原料皆可透過客戶直接取得。

## (四)最近二年度主要進銷貨客戶名單

### 1.最近二年度占銷貨總額 10%以上客戶明細如下：

單位：新台幣百萬元

| 九十三年度 | | | 九十四年度 | | |
|---|---|---|---|---|---|
| 客戶名稱 | 銷貨金額 | 比例% | 客戶名稱 | 銷貨金額 | 比例% |
| c 客戶 | 112,061 | 26.56 | k 客戶 | 150,947 | 22.41 |
| d 客戶 | 58,587 | 13.88 | c 客戶 | 143,816 | 21.35 |
| k 客戶 | 40,101 | 9.51 | a 客戶 | 89,670 | 13.31 |

增減變動原因：配合業務需求

### 2.最近二年度占進貨總額 10%以上廠商明細如下：

單位：新台幣百萬元

| 九十三年度 | | | 九十四年度 | | |
|---|---|---|---|---|---|
| 廠商名稱 | 進貨金額 | 比例% | 廠商名稱 | 進貨金額 | 比例% |
| C 廠商 | 44,656 | 12.64 | － | － | － |

增減變動原因：配合業務需求及成本考量

## (五)最近二年度生產量值

單位：仟個、仟元

| 生產量值 / 主要產品 | 九十三年度 | | | 九十四年度 | | |
|---|---|---|---|---|---|---|
| | 產能 | 生產量 | 生產值 | 產能 | 生產量 | 生產值 |
| 3C 電子產品 | 3,700,000 | 3,599,137 | 426,491,902 | 5,330,000 | 4,955,510 | 677,423,043 |

## (六)最近二年度銷售量值

銷售量單位：仟個、仟元

| 銷售量值 / 主要產品 | 九十三年度 | | | | 九十四年度 | | | |
|---|---|---|---|---|---|---|---|---|
| | 內銷 | | 外銷 | | 內銷 | | 外銷 | |
| | 銷售量 | 銷售值 | 銷售量 | 銷售值 | 銷售量 | 銷售值 | 銷售量 | 銷售值 |
| 3C 電子產品 | 33,225 | 4,246,288 | 3,322,388 | 414,835,793 | 69,672 | 10,058,083 | 4,575,172 | 660,480,743 |
| 勞務及管理費收入 | － | － | － | 2,587,597 | － | － | － | 2,962,998 |

# 三、最近二年及截至年報刊印日止從業員工概況

## 從業人員結構

| 年度 | | 九十三年度 | 九十四年度 | 當年度截至 95 年 3 月 31 日 |
|---|---|---|---|---|
| 人數 | 職員 | 3,482 | 3,528 | 3,503 |
| | 作業員 | 784 | 159 | 94 |
| | 合計 | 4,266 | 3,687 | 3,597 |
| 平均年齡 | | 34.79 | 35.9 | 36.13 |
| 平均服務年資 | | 4.03 | 4.56 | 4.76 |
| 學歷分布% | 博士 | 1.45% | 1.84% | 1.97% |
| | 碩士 | 24.40% | 30.59% | 31.47% |
| | 大專 | 55.95% | 59.43% | 58.49% |
| | 高中 | 14.14% | 6.59% | 6.62% |
| | 高中以下 | 4.06% | 1.55% | 1.45% |

# 四、環境保護支出情形

## (一)最近年度及截至年報刊印日止，因污染環境所受損失：

本公司虎躍廠於 95 年 2 月 17 日因生活污水管線破損 遭台北縣政府處以新台幣六萬元罰鍰，目前已改善完成。

## (二)因應措施

### 1.改善計畫

本公司主要廠房及生產設備位於土城工業區及竹科園區，平時即將環境保護工作列為重點事項，發現問題立即改善，並針對現有防治設備進行檢討，除給公司員工及附近居民良好之工作及生活環境外，更嚴格要求符合排放標準，對生產過程中所產生之污染及廢棄物，本公司採取之環保措施如下：

（1）水污染防治方面：在土城廠區設置廢水處理廠及水質分析實驗室。其中廢水處理採用化學方式處理，將廢水中之污染物去除，經放流口排放。而水質分析實驗室中有溫度、酸鹼度、化學需氧量、懸浮固體、重金屬分析等各項儀器，每日檢測放流水，及時做好放流水管控。本公司虎躍廠、民生廠及新竹廠均已取得廢(污)水聯接使用污水下水道系統之同意函，函文字號為分別為土服字第 094NFU1047 號、土服字第 0955060439 號及園勞字第 0930004674 號。

(2) 固定污染源防制方面：廢氣經抽氣管線收集，進入濕式洗滌塔去除廢氣中之污染物後排進大氣中，每年委外檢測排放廢氣之污染物濃度，並申報至環保主管機關。固定污染源操作許可證已於民國 87 年取得，並於民國 92 年 3 月展延完成，許可證字號：北縣操證字第 F0447-01 號。

(3) 廢棄物清理方面：依事業廢棄物清理計劃書內容執行，並依法上網申報廢棄物流向，以合法清理廢棄物且回收資源廢棄物。

(4) 毒化物管理方面：毒化物單獨貯存，嚴格做好管制，依法取得使用備查文件，並定期申報至環保主管機關。

2.目前污染狀況及其改善對公司盈餘 競爭地位及資本支出之影響及未來二年預計之重大環保支出：

(1) 未來二年預計環保資本支出　　單位：仟元

| | 96 年 度 | 97 年 度 |
|---|---|---|
| ● 擬購置之防治污染設備或支出 | 無 | 無 |
| ● 預計改善情形 | 無 | 無 |
| ● 支出金額 | 無 | 無 |
| (2) 改善後之影響 | | |
| ● 對淨利之影響 | 無 | 無 |
| ● 對競爭地位之影響 | 無 | 無 |

# 五、勞資關係

現行重要勞資協議及實施情形：

本公司一向以誠對待員工，透過充實安定員工生活的福利制度及良好的教育訓練制度與員工建立起互信互賴之良好關係。本公司雖未設置產業工會之組織，歷年來本公司員工亦能發揮出團隊精神，配合公司決策，彼此合作無間，使勞資之間充滿和諧的氣氛，以下是本公司致力於勞資和諧關係之具體措施：

## (一)員工福利措施：成立職工福利委員會

職工福利委員會成立於民國74年4月，委員會係由13名委員組成，其中包括資方指派代表4人，及勞方推選代表9人，委員會每三年改選一次，委員會下設專任幹事員，專責辦理福委會日常行政工作，另設有公益幹事若干人，期藉各方不同之專長，辦好各項福利措施。目前福委會推動之福利措施如下：

(1)伙食補助。

(2)贈送生日禮品及禮金。

(3)聯歡會摸彩。

(4)補助員工社團活動及文康娛樂(整建健身房、發電影票等)。

(5)節日禮品(勞動節、端午節及中秋節)。

(6)健診補助及醫療諮詢。

(7)員工喪葬慰問金。

(8)員工外租宿舍、住宿員工之生活照顧。

(9)員工結婚、生育禮金。

(10)員工教育訓練補助。

(11)團保。

## (二)員工進修與訓練

教育訓練是本公司員工的基本福利之一。本公司大力倡導員工崗前培訓及就業後繼續教育，鼓勵全體員工"工作中學習，學習後工作"，通過教育訓練提昇個人素質，增長工作技能，增進團隊績效，促進集團"長期、穩定、發展、科技、國際"經營目標的實現。本公司訂定有「員工教育訓練辦法」，依員工教育訓練辦法，本公司94年度辦理教育訓練之時數共達544,981小時，教育訓練費用約新台幣1,214萬元，課程內容包含在職訓練類、專業技術類、管理類、專案類、通識類等多項課程。

●先進製造生產力學院

配合集團產業轉型，藉啟動IE學院之機，整合員工專業技術類、IE類、管理類、通識類及語文類教育資源。運用訓練管理系統及線上學習平台，使教育訓練流程化、簡單化、合理化、標準化、系統化、資訊化、網路化。

●新世紀幹部培訓班

每年進行年度科技新秀招募，培育國內外大學以上優秀、有潛力的役畢知識青年。先施以基礎通識教育，再實施半年之製造基地實作並輔以專業技術解說，以瞭解集團發展全貌並體悟生產製造機能及系統，讓所有科技新秀均能快速學習成長，擁有精實的專業技術與國際化的運籌能力。

## (三)員工行為或倫理守則

為了讓各職級員工瞭解倫理觀念、權利、義務及行為準則，本公司特制定相關辦法與規定，讓所有員工能有所依循。各項相關辦法簡述如下：

(1)核決權限及分層負責規定：為提高工作效率，加強分層負責管理及有效規範各職級員工在工作上權力。

(2)各部門組織架構與各職務工作職掌：明確規範各單位之組織功能與各職務的職掌範圍。

(3)編製員工手冊，協助所有同仁瞭解相關辦法與規定：

a.新進員工輔導課程：使新進同仁於報到後，及早消除對新環境的不安全感，儘快熟悉工作環境及人員，協助新進同仁在短時間內安排身心就緒，發揮其生產力，並降低新進同仁流動率。

b.員工出勤辦法：健全考勤制度以建立員工良好的工作紀律

c.獎懲辦法：對員工行為或動作導致公司在營運上之利得或損益給予獎勵或懲處。

d.員工休假辦法：為員工休假、請假有所依循。

e.員工績效考核辦法：每年考核員工的工作成果及績效，作為調薪、升遷、獎金發放與教育訓練課程安排的依據。

(4)宿舍管理辦法：規範住宿同仁行為、權利與義務等。

## (四)工作環境與員工人身安全的保護措施

(1)勞工安全與衛生依主管機關規定，制訂安全衛生工作手冊，供員工遵照安全衛生作業事項辦理。

(2)安全衛生管理單位及人員：

a. 依勞工安全衛生法之規定，設置勞工安全衛生管理單位。總務部下設安全衛生課，為安全衛生之執行單位。並編制有安全管理師、安全衛生管理員各乙員及專任醫務人員(勞委會核示準予)。

b. 作業場所，依法設置有現場安全衛生監督人員及急救人員。

c. 每月會議中，均提出安全衛生報告。

d. 依規定實施安全衛生自動檢查。

(3)設施安全：

a. 制定機械設備之防護及管理規定。

b. 危險性機械(升降機)，委託合格廠商每月保養。

c. 主管機關規定，危險性機械每年應由代行檢查機構檢查合格，始得使用。

d. 承攬商於工程簽約時，均書面告知安全及環保應注意事項。

(4)環境衛生：

a. 依主管機關規定每半年實施作業環境測定。

b. 員工每年實施全身健康檢查，費用由福委會提撥。

(5)消防安全：

a. 依消防法之規定設置完整之消防系統。

b. 每半年實施消防訓練。

## (五)關於退休制度：

(1) 本公司依據勞基法及勞工退休金條例，分別訂有確定給付及確定提撥之員工退休辦法。前者每月依法提撥員工薪資總額之2.1%「退休準備金」，並儲於中央信託局；後者每月按薪資之6%提繳勞工退休金至勞保局員工個人帳戶。

(2) 本公司於民國76年1月成立勞工退休準備金監督委員會。委員會係由13名委員組成，其中包括資方指派代表3人及勞方推選代表10人，委員會每三年改選一次，以覆核勞工退休準備金提數額、存儲支用、給付等事宜，確保勞工權益。

(3) 自民國94年7月1日起，本公司依據「勞工退休金條例」，訂有確定提撥之退休辦法，適用於本國籍之員工。本公司就員工選擇適用「勞工退休金條例」所定之勞工退休金制度部分，每月按不低於薪資之6%提繳勞工退休金至勞保局員工個人帳戶，員工退休金之支付依員工個人之退休金專戶及累積收益之金額採月退休金或一次退休金方式領取。民國94年度本公司依前述退休金辦法認列之退休金成本為$67,772仟元。

## (六)其他重要協議：無

### 最近年度及截至年報刊印日止，因勞資糾紛所受損失：

### 本公司最近年度及截至年報刊印日止，並未有重大勞資糾紛或勞資協議情事。

# 六、重要契約

| 契約性質 | 當事人 | 契約起訖日期 | 主要　X容 | 限制條款 |
|---|---|---|---|---|
| 買賣契約 | Nokia Mobile Phone Ltd. | 2001/06/28-2004/06/28 如契約期滿前雙方無意終止者，則契約期限自動延長一年 | 產品之買賣 | 保留變動交期及訂單權利 |
| 買賣契約 | Intel | 2000/02/25-2005/02/25 | 產品之買賣 | 保留變動價格及訂單之權利 |
| 買賣契約 | Apple Computer Inc. | 1999/12/07 起至一方按合約規定終止合約 | 產品之買賣 | 保留變動交期及訂單之權利 |
| 買賣契約 | Compaq Computer Corp. | 2000/08/30-2005/08/30 | 產品之買賣 | 保留變動交期及訂單之權利 |
| 買賣契約 | Sony Computer Entertainment Inc. | 2001/12/14 至 2002/12/31，如契約期滿前雙方無意終止者，契約期限自動延長一年。 | 產品之買賣 | 保留變動交期及訂單之權利。 |
| 買賣契約 | Motorola Inc. | 2003/05/01 至 2006/04/30 | 產品之買賣 | 保留變動交期及訂單之權利。 |
| 買賣契約 | 宏碁 | 2003/02/01 – 2004/01/31，如期滿前雙方無終止之意思表示，契約以一年期持續延長 | 產品之買賣 | 宏碁保留變動訂單交期及產品訂購數量的權利 |
| 買賣契約 | Hewlett-Packard Company | 2003/05/07 – 2008/05/06，如期滿前雙方無終止之意思表示，契約以兩年期持續延長 | 產品之買賣 | HP 保留變動訂單交期及產品訂購數量的權利 |
| 買賣契約 | International Business Machines Corporation | 2005/03/08 – 2008/03/031 | 產品之買賣 | IBM 保留變動訂單交期及產品訂購數量的權利 |
| 買賣契約 | Gateway Companies, Inc. | 2003/04/22 – 2008/04/21 期滿雙方得以書面同意延長效期 | 產品之買賣 | Gateway 保留變動訂單交期及產品訂購數量的權利 |
| 買賣契約 | SOFTBANK BB Corp. | 2004/10/01-2005/09/30 如期滿前 1 個月雙方無終止之意思表示時，契約自動延長 1 年 | 產品之買賣 | 未得買方同意不得將債權及契約之權利義務轉讓第三人 |
| 專利授權契約 | The Whitaker Corp. (Amp) | 1997/11/15 至專利期限屆滿日止 | SCA-2、PC Card and PCMCIA 產品專利授權 | |

| | | | | |
|---|---|---|---|---|
| 專利授權契約 | I-PEX Co., Ltd. | 2000/03至專利期限屆滿日止 | Stacked SO DIMM 產品專利之授權 | 侵權責任由授權人負擔；非專屬授權。 |
| 專利授權契約 | Tekcon Electronics Corp. | 2000/08至專利期限屆滿日止 | D-sub 產品專利之授權 | 非專屬、不可轉讓之授權；侵權責任由被授權人負擔。 |
| 專利授權契約 | Tyco Electronics Corporation Whitaker Corporation | 2000/02/15 至專利期限屆滿日止 | 產品專利做交互授權 | 非專屬授權，排除附屬授權。 |
| 專利授權契約 | Methode Electronics, Inc. | 1998/09/21 至專利期限屆滿日止 | 產品專利授權 | 美國地區非專屬、不可轉讓之授權。 |
| 專利授權契約 | Tyco Electronics Logistics AG | 2000/11/04 至專利期限屆滿日止 | 產品專利授權 | 非專屬、不可轉讓之授權；侵權責任由被授權人負擔。 |
| 專利授權契約 | FCI USA, Inc., &FCI America | 2004/03至專利期限屆滿 | 產品專利授權 | 全球地區非專屬、不可轉讓、以鴻海名義使用之授權 |
| 專利授權契約 | Macrovision Licensing & Holding B.V | 2004 年簽約日起生效，授權期滿得續約 | 技術授權 | 非專屬授權、不可轉讓授權。 |
| 專利授權契約 | MPEG LA. | 2004/07 簽約日起生效，授權期滿得續約 | 技術授權 | 非專屬授權、不可轉讓授權 |
| 技術合作契約 | Hewlett-Packard Company | 2005/03 起至期滿 | 產品技術合作 | 權利不可轉讓 |
| 經銷合約 | 鼎志電子股份有限公司 | 2004/01/01~2004/12/31,期滿雙方得協議延長 | 產品之經銷 | 不得越區銷售<br>不得銷售其它競爭性產品 |
| 經銷合約 | 廣宇科技股份有限公司 | 2004/01/01~2004/12/31,期滿雙方得協議延長 | 產品之經銷 | 1.不得越區代理<br>2.非獨家代理 |
| 經銷合約 | 翰門企業股份有限公司 | 2004/01/01~2004/12/31,期滿雙方得協議延長 | 產品之經銷 | 1.不得越區銷售<br>2.不得銷售其它競爭性產品 |

| 經銷合約 | 台灣時捷電子股份有限公司 | 2004/01/01~2004/12/31,期滿雙方得協議延長 | 產品之經銷 | 1.不得越區銷售<br>2.不得銷售其它競爭性產品 |
|---|---|---|---|---|
| 經銷合約 | 超容科技股份有限公司 | 2004/01/01~2004/12/31,期滿雙方得協議延長 | 產品之經銷 | 1.不得越區銷售<br>2.不得銷售其它競爭性產品 |
| 經銷合約 | Jin Yang Precision Inc. | 2004/01/01~2004/12/31,期滿雙方得協議延長 | 產品之經銷 | 1.不得越區銷售<br>2.不得銷售其它競爭性產品 |
| 經銷合約 | Hakuto Co., Ltd. | 2004/01/01~2004/12/31,期滿雙方得協議延長 | 產品之經銷之經銷 | |
| 代理合約 | Pishon Co., Ltd. | 2004/01/01~2004/12/31,期滿雙方得協議延長 | 產品之代理 | 1.不得越區代理<br>2.不得代理其它競爭性產品<br>3.非獨家代理 |
| 代理合約 | Welcomtech Corp. | 2004/01/01~2004/12/31,期滿雙方得協議延長 | 產品之代理 | 1.不得越區代理<br>2.不得代理其它競爭性產品<br>3.非獨家代理 |
| 經銷合約 | 友尚股份有限公司 | 2004/01/01~2004/12/31其滿得協議延長 | 產品之經銷 | 1.非獨家經銷<br>2.不得越區銷售 |
| 代理合約 | Ciber Electronica S.A de C.V. | 2004/04 簽約日起一年，期滿得協議延長 | 產品之代理 | 1.非獨家代理<br>2.不得越區代理 |
| 代理合約 | Wakd Trading Co., Ltd. | 2004/01/01~2004/12/31,期滿雙方得協議延長 | 產品之代理 | 1.不得越區代理<br>2.不得代理其它競爭性產品<br>3.非獨家代理 |
| 綜合授信契約 | 台新國際商業銀行 | 2003/03/03 日起 | 授信額度 NTD20 億 | |
| 授信契約書 | 臺北銀行 | 2002/04/23 至 2005/04/22 | 短期授信額度 NTD15 億 | |
| 授信契約書 | 台北富邦商業銀行 | 2005/04/22 至 2006/04/22 | 短期授信額度 NTD 15 億 | |

# 肆、資金運用計劃執行情形

本公司並無發行尚未完成或最近三年內己完成且計畫效益尚未顯現之情形。

# 伍、財務概況

## 一、最近五年度簡明資產負債表及損益表

### (一)簡明資產負債表

單位：新台幣仟元

| 項目 \ 年度 | | 最近五年度財務資料 | | | | | 當年度截至 95 年 3 月 31 日財務資料(註4) |
|---|---|---|---|---|---|---|---|
| | | 90 年 | 91 年 | 92 年(業經重編) | 93 年 | 94 年 | |
| 流動資產 | | 48,885,840 | 75,075,428 | 118,086,512 | 129,136,489 | 208,803,365 | 179,826,711 |
| 長期投資 | | 34,368,052 | 43,069,258 | 55,879,632 | 72,947,875 | 106,699,044 | 113,049,238 |
| 固定資產(註 1) | | 15,246,888 | 15,748,992 | 21,478,966 | 22,196,803 | 26,264,976 | 26,446,574 |
| 其他資產(註 2) | | 546,693 | 312,052 | 447,706 | 1,188,172 | 1,115,973 | 647,884 |
| 資產總額 | | 99,047,473 | 134,205,730 | 195,892,816 | 225,469,339 | 342,883,358 | 320,385,457 |
| 流動負債 | 分配前 | 35,188,334 | 56,503,494 | 74,242,585 | 93,266,596 | 143,609,411 | 109,495,548 |
| | 分配後 | 38,001,201 | 59,824,854 | 80,005,332 | 101,943,769 | 註 3 | 註 3 |
| 長期負債 | | 6,074,400 | 5,590,000 | 20,309,000 | 8,622,514 | 12,128,749 | 11,500,000 |
| 其他負債 | | 2,162,794 | 2,484,733 | 2,815,503 | 3,293,517 | 5,002,315 | 5,414,212 |
| 負債總額 | 分配前 | 43,425,528 | 64,578,227 | 97,367,088 | 105,182,627 | 160,740,475 | 126,409,760 |
| | 分配後 | 46,238,395 | 67,899,587 | 103,129,835 | 113,859,800 | 註 3 | 註 3 |
| 股本 | | 17,687,800 | 20,648,970 | 27,571,989 | 32,310,231 | 40,942,211 | 40,999,534 |
| 資本公積 | | 10,936,925 | 10,995,455 | 14,707,152 | 14,761,894 | 40,868,435 | 41,453,975 |
| 保留盈餘 | 分配前 | 25,495,954 | 36,623,976 | 55,300,900 | 74,526,303 | 99,355,895 | 109,320,642 |
| | 分配後 | 19,721,917 | 28,759,842 | 44,800,142 | 58,662,664 | 註 3 | 註 3 |
| 股東權益總額 | 分配前 | 55,621,945 | 69,627,503 | 98,525,728 | 120,286,712 | 182,142,883 | 193,975,697 |
| | 分配後 | 52,809,078 | 66,306,143 | 92,762,981 | 111,609,539 | 註 3 | 註 3 |

註 1：以上各年度皆未辦理資產重估價。
註 2：含無形資產餘額。
註 3：截至民國 95 年 3 月 31 日止，民國 94 年度之盈餘分派案，尚未提報董事會及股東會決議，故未列示分配後之金額。
註 4：未經會計師查核簽證，僅經會計師核閱。

## （二）簡明損益表

單位：新台幣仟元

| 年度 / 項目 | 最近五年度財務資料 | | | | | 當年度截至95年3月31日財務資料(註2) |
|---|---|---|---|---|---|---|
| | 90年 | 91年 | 92年(業經重編) | 93年 | 94年 | |
| 營業收入淨額 | 144,133,787 | 245,008,930 | 357,240,981 | 421,669,678 | 673,501,824 | 174,529,0159, |
| 營業毛利 | 14,242,627 | 16,465,114 | 24,452,384 | 27,508,444 | 38,571,710 | 9,844,805 |
| 營業外收入 | 8,940,065 | 12,008,824 | 16,468,948 | 21,272,002 | 26,675,411 | 6,260,174 |
| 營業外費用 | 585,504 | 354,895 | 883,767 | 683,957 | 1,142,192 | 545,132 |
| 營業淨利 | 6,735,128 | 7,522,716 | 12,232,060 | 13,136,125 | 21,543,015 | 6,051,941 |
| 利息收入 | 326,132 | 67,493 | 101,662 | 58,914 | 168,429 | 44,652 |
| 利息費用 | 489,283 | 176,161 | 348,535 | 433,807 | 405,161 | 145,186 |
| 繼續營業部門稅前淨利 | 15,089,689 | 19,176,645 | 27,817,241 | 33,724,170 | 47,076,234 | 11,766,983 |
| 稅後淨利 | 13,080,399 | 16,886,059 | 25,151,461 | 29,757,315 | 40,784,916 | 9,975,468 |
| 每股盈餘(元)(註1) | 3.65 | 4.70 | 6.40 | 7.57 | 10.21 | 2.43 |

註 1：係以截至民國 94 年 12 月 31 日止之盈餘轉增資及員工紅利轉增資股數追溯調整計算而得。
註 2：未經會計師查核簽證，僅經會計師核閱。
註 3：因本公司合併國碁公司而重編民國 92 年度資訊。民國 90 年度至民國 91 年度則以本公司非合併財務資訊列示。

## (三)最近五年度簽證會計師姓名及查核意見

| 簽證年度 | 會計師姓名 | 查核意見 | 變更會計師原因 |
|---|---|---|---|
| 90 年度 | 洪振添、徐永堅 | 無保留意見 | 內部行政組織變更 |
| 91 年度 | 薛明玲、徐永堅 | 無保留意見 | 內部行政組織變更 |
| 92 年度 | 薛明玲、徐永堅 | 無保留意見 | — |
| 93 年度 | 薛明玲、徐永堅 | 無保留意見 | — |
| 94 年度 | 薛明玲、曾惠瑾 | 無保留意見 | 內部行政組織變更 |

註：本公司八十五年度財務報告業經資誠會計師事務所賴春田及洪振添會計師簽發除採用退休金會計處理一致性改變外，餘出具無保留意見之查核報告書。

# 二、最近五年度財務分析

| 分析項目 ＼ 年度 | | | 最近五年度財務分析 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 90 年 | 91 年 | 92 年 | 93 年 | 94 年 | 當年度截至95 年 3 月 31 日（註 3） |
| 財務結構(%) | 負債占資產比率 | | 43.84 | 48.12 | 49.71 | 46.65 | 46.88 | 39.46 |
| | 長期資金占固定資產比率 | | 404.65 | 477.60 | 553.26 | 580.76 | 739.66 | 776.95 |
| 償債能力% | 流動比率 | | 138.93 | 132.87 | 159.02 | 138.46 | 145.40 | 164.23 |
| | 速動比率 | | 93.30 | 101.47 | 119.16 | 90.98 | 105.05 | 104.66 |
| | 利息保障倍數 | | 78.22 | 109.77 | 154.82 | 140.39 | 194.60 | 82.05 |
| 經營能力 | 應收款項週轉率（次） | | 5.38 | 6.46 | 6.09 | 5.97 | 6.43 | 6.30 |
| | 平均收現日數 | | 68 | 57 | 60 | 61 | 57 | 58 |
| | 存貨週轉率（次） | | 9.61 | 16.75 | 14.87 | 10.98 | 12.71 | 11.35 |
| | 應付款項週轉率（次） | | 6.96 | 7.99 | 7.46 | 7.42 | 7.22 | 6.52 |
| | 平均銷貨日數 | | 38 | 22 | 25 | 33 | 29 | 32 |
| | 固定資產週轉率（次） | | 11.14 | 15.81 | 18.25 | 19.31 | 27.80 | 26.49 |
| | 總資產週轉率（次） | | 1.60 | 2.10 | 2.06 | 2.00 | 2.37 | 2.11 |
| 獲利能力 | 資產報酬率（%） | | 14.94 | 14.59 | 14.63 | 14.28 | 14.46 | 12.16 |
| | 股東權益報酬率（%） | | 26.19 | 26.96 | 28.43 | 27.20 | 26.97 | 21.22 |
| | 占實收資本%比率 | 營業利益 | 38.08 | 36.43 | 44.36 | 40.66 | 52.62 | 59.04 |
| | | 稅前純益 | 85.31 | 92.87 | 100.89 | 104.38 | 114.98 | 114.80 |
| | 純益率（%） | | 9.08 | 6.89 | 7.04 | 7.06 | 6.06 | 5.72 |
| | 每股盈餘（元）（註 1） | | 5.20 | 6.70 | 7.79 | 9.21 | 10.21 | 2.43 |
| 現金流量 | 現金流量比率（%） | | 48.58 | 28.43 | （註 2） | （註 2） | 8.41 | 8.36 |
| | 現金流量允當比率（%） | | 36.74 | 61.36 | 41.50 | 27.59 | 38.06 | 31.73 |
| | 現金再投資比率（%） | | 21.51 | 15.69 | （註 2） | （註 2） | 1.84 | 4.00 |
| 槓桿度 | 營運槓桿度 | | 2.36 | 2.31 | 7.00 | 5.21 | 3.50 | 3.20 |
| | 財務槓桿度 | | 1.08 | 1.02 | 1.03 | 1.03 | 1.02 | 1.02 |

註 1：係以當年度加權平均流通在外股數，並追溯調整歷年來因盈餘、員工紅利轉增資而增加之加權平均在外股數為計算基礎。

註 2：現金流量比率及再投資比率因營業活動為淨現金流出，故未予列示。

註 3：未經會計師查核簽證，僅經會計師核閱。

註 4：因本公司合併國碁公司而重編民國 92 年度資訊。民國 90 年度至民國 91 年度則以本公司非合併財務資訊列示。

1.財務結構

(1)負債占資產比率＝負債總額／資產總額。

(2)長期資金占固定資產比率＝（股東權益淨額＋長期負債）／ 固定資產淨額。

2.償債能力

(1)流動比率＝流動資產／流動負債。

(2)速動比率＝（流動資產－存貨－預付費用）／流動負債。

(3)利息保障倍數＝所得稅及利息費用前純益／本期利息支出。

3.經營能力

(1)應收款項(包括應收帳款與因營業而產生之應收票據)週轉率＝ 銷貨淨額／各期平均應收款項(包括應收帳款與因營業而產生之應收票據)餘額。

(2)平均收現日數＝365／應收款項週轉率。

(3)存貨週轉率＝銷貨成本／平均存貨額。

(4)應付款項(包括應付帳款與因營業而產生之應付票據)週轉率＝ 銷貨成本／各期平均應付款項(包括應付帳款與因營業而產生之應付票據)餘額。

(5)平均銷貨日數＝365／存貨週轉率。

(6)固定資產週轉率＝銷貨淨額／固定資產淨額。

(7)總資產週轉率＝銷貨淨額／資產總額。

4.獲利能力

(1)資產報酬率＝〔稅後損益＋利息費用×(１－稅率)〕／ 平均資產總額。

(2)股東權益報酬率＝稅後損益／平均股東權益淨額。

(3)純益率＝稅後損益／銷貨淨額。

(4)每股盈餘＝（稅後淨利－特別股股利）／加權平均已發行股數。

5.現金流量

(1)現金流量比率＝營業活動淨現金流量／流動負債。

(2)淨現金流量允當比率＝最近五年度營業活動淨現金流量／最近五年度(資本支出＋存貨增加額＋現金股利)。

(3)現金再投資比率＝(營業活動淨現金流量－現金股利)／(固定資產毛額＋長期投資＋其他資產＋營運資金)。

6.槓桿度：

(1)營運槓桿度＝(營業收入淨額－變動營業成本及費用) ／ 營業利益。

(2)財務槓桿度＝營業利益 ／ (營業利益－利息費用)。

## 三、最近年度財務報告之監察人審查報告

# 監察人審查報告

本公司董事會造送九十四年度財務報表、營業報告書及盈餘分派表，業經本監察人審查完竣，認為尚無不符，爰依照公司法第二一九條規定，備具報告書，敬請　鑑察。

此　致

本公司九十五年股東常會

鴻海精密工業股份有限公司

監察人：富瑞國際投資股份有限公司

代表人：萬瑞霞

監察人：林靜薇

中　華　民　國　九　十　五　年　四　月　二　十　八　日

四、最近年度財務報表

五、最近年度經會計師查核簽證之母子公司合併財務報表

六、公司及其關係企業最近年度及截至年報刊印日止發生財務週轉困難情事：無

# 陸、財務狀況及經營結果之檢討分析

一、財務狀況比較分析表

二、經營結果比較分析

三、現金流量分析

四、重大資本支出及其資金來源之檢討與分析

# 會計師查核報告

(95)財審報字第 2229 號

鴻海精密工業股份有限公司　公鑒：

鴻海精密工業股份有限公司民國九十四年及九十三年十二月三十一日之資產負債表，暨民國九十四年及九十三年一月一日至十二月三十一日之損益表、股東權益變動表及現金流量表，業經本會計師查核竣事。上開財務報表之編製係管理階層之責任，本會計師之責任則為根據查核結果對上開財務報表表示意見。　貴公司民國九十四年及九十三年度採權益法評價之部分長期股權投資暨其於附註十一所揭露相關被投資公司資訊，係依各該公司所委任會計師查核之財務報表評價而得，本會計師並未查核該等財務報表。民國九十四年及九十三年度依據其他會計師查核之財務報表所認列之投資收益分別為 9,187,897 仟元及 5,499,742 仟元，截至民國九十四年及九十三年十二月三十一日止，其相關之長期股權投資餘額分別為 36,653,813 仟元及 17,024,515 仟元。

本會計師係依照「會計師查核簽證財務報表規則」及中華民國一般公認審計準則規劃並執行查核工作，以合理確信財務報表有無重大不實表達。此項查核工作包括以抽查方式獲取財務報表所列金額及所揭露事項之查核證據、評估管理階層編製財務報表所採用之會計原則及所作之重大會計估計，暨評估財務報表整體之表達。本會計師相信此項查核工作及其他會計師之查核報告可對所表示之意見提供合理之依據。

依本會計師之意見，基於本會計師之查核結果及其他會計師之查核報告，第一段所述財務報表在所有重大方面係依照「證券發行人財務報告編製準則」及中華民國一般公認會計原則編製，足以允當表達鴻海精密工業股份有限公司民國九十四年及九十三年十二月三十一日之財務狀況，暨民國九十四年及九十三年一月一日至十二月三十一日之經營成果與現金流量。

鴻海精密工業股份有限公司已編製民國九十四年及九十三年度之合併財務報表，並經本會計師出具因採用其他會計師查核報告之修正式無保留意見查核報告在案，備供參考。

資　誠　會　計　師　事　務　所

會 計 師：

薛明玲

曾惠瑾

前財政部證期會　：(74)台財證(一)第 12812 號
核 准 簽 證 文 號　　(79)台財證(一)第 27815 號

民　國　九　十　五　年　四　月　二　十　二　日

# 鴻海精密工業股份有限公司
## 資產負債表
### 民國94年及93年12月31日

單位：新台幣仟元

| 代碼 | 資產 | 94年12月31日 金額 | % | 93年12月31日 金額 | % |
|---|---|---|---|---|---|
| | 流動資產 | | | | |
| 1100 | 現金及約當現金(附註四(一)) | $ 10,337,007 | 3 | $ 3,030,230 | 1 |
| 1110 | 短期投資(附註四(二)) | 2,398 | - | 137,310 | - |
| 1120 | 應收票據淨額(附註四(三)) | 3,693,735 | 1 | 1,632,256 | 1 |
| 1140 | 應收帳款淨額(附註四(四)) | 121,807,157 | 36 | 69,700,923 | 31 |
| 1150 | 應收帳款-關係人淨額(附註五) | 6,364,006 | 2 | 4,470,536 | 2 |
| 1160 | 其他應收款(附註四(六)及五) | 8,657,380 | 3 | 5,879,730 | 2 |
| 120X | 存貨(附註四(五)) | 56,053,608 | 16 | 42,224,566 | 19 |
| 1260 | 預付款項(附註五) | 1,296,356 | - | 1,730,194 | 1 |
| 1286 | 遞延所得稅資產-流動(附註四(九)) | 591,718 | - | 330,744 | - |
| 11XX | 流動資產合計 | 208,803,365 | 61 | 129,136,489 | 57 |
| | 基金及長期投資(附註四(六)) | | | | |
| 142101 | 採權益法之長期投資 | 104,523,177 | 30 | 70,668,338 | 31 |
| 142102 | 採成本法之長期投資 | 2,175,867 | 1 | 2,279,537 | 1 |
| 14XX | 基金及長期投資合計 | 106,699,044 | 31 | 72,947,875 | 32 |
| 1440 | 其他金融資產-非流動(附註六) | 290,184 | - | 45,784 | - |
| | 固定資產(附註四(七)及五) | | | | |
| | 成本 | | | | |
| 1501 | 土地 | 958,597 | - | 958,597 | 1 |
| 1521 | 房屋及建築 | 1,648,893 | 1 | 1,585,101 | 1 |
| 1531 | 機器設備 | 29,942,126 | 9 | 23,008,584 | 10 |
| 1537 | 模具設備 | 2,169,484 | 1 | 2,505,963 | 1 |
| 1545 | 試驗設備 | 4,381,345 | 1 | 3,398,599 | 2 |
| 1561 | 辦公設備 | 908,325 | - | 856,900 | - |
| 1572 | 機具設備 | 653,245 | - | 743,000 | - |
| 1681 | 其他設備 | 726,099 | - | 727,074 | - |
| 15XY | 成本及重估增值 | 41,388,114 | 12 | 33,783,818 | 15 |
| 15X9 | 減：累計折舊 | ( 17,020,314) | ( 5) | ( 13,618,555) | ( 6) |
| 1670 | 未完工程及預付設備款 | 1,897,176 | 1 | 2,031,540 | 1 |
| 15XX | 固定資產淨額 | 26,264,976 | 8 | 22,196,803 | 10 |
| | 無形資產 | | | | |
| 1720 | 專利權(附註五) | 92,353 | - | - | - |
| | 其他資產 | | | | |
| 1830 | 遞延費用 | 523,562 | - | 904,619 | 1 |
| 1880 | 其他資產-其他 | 209,874 | - | 237,769 | - |
| 18XX | 其他資產合計 | 733,436 | - | 1,142,388 | 1 |
| 1XXX | 資產總計 | $ 342,883,358 | 100 | $ 225,469,339 | 100 |

| 代碼 | 負債及股東權益 | 94年12月31日 金額 | % | 93年12月31日 金額 | % |
|---|---|---|---|---|---|
| | 流動負債 | | | | |
| 2100 | 短期借款(附註四(八)) | $ 4,697,550 | 1 | $ 2,318,318 | 1 |
| 2140 | 應付帳款 | 103,415,992 | 30 | 52,283,925 | 23 |
| 2150 | 應付帳款-關係人(附註五) | 12,861,981 | 4 | 7,227,764 | 3 |
| 2160 | 應付所得稅(附註四(九)) | 3,604,568 | 1 | 1,562,066 | 1 |
| 2170 | 應付費用(附註五) | 10,046,021 | 3 | 12,134,916 | 5 |
| 2228 | 其他應付款-其他(附註五) | 2,154,907 | 1 | 2,076,352 | 1 |
| 2270 | 一年或一營業週期內到期長期負債(附註四(十)) | 5,000,000 | 1 | 14,377,251 | 6 |
| 2280 | 其他流動負債(附註十) | 1,828,392 | 1 | 1,286,004 | 1 |
| 21XX | 流動負債合計 | 143,609,411 | 42 | 93,266,596 | 41 |
| | 長期附息負債 | | | | |
| 2410 | 應付公司債(附註四(十)) | 12,128,749 | 4 | 8,622,514 | 4 |
| | 其他負債 | | | | |
| 2810 | 應計退休金負債(附註四(十一)) | 653,770 | - | 643,499 | 1 |
| 2860 | 遞延所得稅負債-非流動(附註四(九)) | 4,130,997 | 1 | 2,575,785 | 1 |
| 2880 | 其他負債-其他(附註四(六)) | 217,548 | - | 74,233 | - |
| 28XX | 其他負債合計 | 5,002,315 | 1 | 3,293,517 | 2 |
| 2XXX | 負債總計 | 160,740,475 | 47 | 105,182,627 | 47 |
| | 股東權益 | | | | |
| | 股本(附註四(十二)) | | | | |
| 3110 | 普通股股本 | 40,383,231 | 12 | 32,310,231 | 14 |
| 3130 | 債券換股權利證書 | 558,980 | - | - | - |
| | 資本公積(附註四(十二)(十三)) | | | | |
| 3211 | 普通股溢價 | 14,703,241 | 4 | 14,703,241 | 7 |
| 3213 | 轉換公司債溢價 | 16,345,350 | 5 | 3,256 | - |
| 3260 | 長期投資 | 9,819,844 | 3 | 55,397 | - |
| | 保留盈餘(附註四(十四)) | | | | |
| 3310 | 法定盈餘公積 | 12,267,340 | 4 | 9,294,724 | 4 |
| 3320 | 特別盈餘公積 | 1,292,815 | - | - | - |
| 3350 | 未分配盈餘 | 85,795,704 | 25 | 65,231,579 | 29 |
| | 股東權益其他調整項目 | | | | |
| 3410 | 未實現長期股權投資損失 | ( 85,462) | - | ( 160,910) | - |
| 3420 | 累積換算調整數 | 1,080,741 | - | ( 1,131,905) | ( 1) |
| 3510 | 庫藏股票 | ( 18,901) | - | ( 18,901) | - |
| 3XXX | 股東權益總計 | 182,142,883 | 53 | 120,286,712 | 53 |
| | 重大承諾事項及或有事項(附註七) | | | | |
| 1XXX | 負債及股東權益總計 | $ 342,883,358 | 100 | $ 225,469,339 | 100 |

請參閱後附財務報表附註暨資誠會計師事務所薛明玲、曾惠瑾會計師民國九十五年四月二十二日查核報告。

董事長：郭台銘　　　　經理人：郭台銘　　　　會計主管：李金明

# 鴻海精密工業股份有限公司
## 損益表
### 民國 94 年及 93 年 1 月 1 日至 12 月 31 日

單位：新台幣仟元
（除每股盈餘為新台幣元外）

| 代碼 | 項目 | 94 年度 金額 | 94 年度 % | 93 年度 金額 | 93 年度 % |
|---|---|---|---|---|---|
| | 營業收入 | | | | |
| 4110 | 銷貨收入(附註五) | $ 673,518,572 | 100 | $ 421,859,564 | 100 |
| 4170 | 銷貨退回 | ( 1,114) | - | ( 29,831) | - |
| 4190 | 銷貨折讓 | ( 15,634) | - | ( 160,055) | - |
| 4000 | 營業收入合計 | 673,501,824 | 100 | 421,669,678 | 100 |
| | 營業成本 | | | | |
| 5110 | 銷貨成本(附註五) | ( 634,946,625) | ( 94) | ( 394,154,486) | ( 94) |
| 5910 | 營業毛利 | 38,555,199 | 6 | 27,515,192 | 6 |
| 5920 | 聯屬公司間未實現利益 | ( 10,765) | - | ( 27,276) | - |
| 5930 | 聯屬公司間已實現利益 | 27,276 | - | 20,528 | - |
| | 營業毛利淨額 | 38,571,710 | 6 | 27,508,444 | 6 |
| | 營業費用 | | | | |
| 6100 | 推銷費用(附註五) | ( 10,702,711) | ( 2) | ( 8,394,722) | ( 2) |
| 6200 | 管理及總務費用 | ( 1,948,234) | - | ( 1,890,028) | - |
| 6300 | 研究發展費用 | ( 4,377,750) | ( 1) | ( 4,087,569) | ( 1) |
| 6000 | 營業費用合計 | ( 17,028,695) | ( 3) | ( 14,372,319) | ( 3) |
| 6900 | 營業淨利 | 21,543,015 | 3 | 13,136,125 | 3 |
| | 營業外收入及利益 | | | | |
| 7110 | 利息收入 | 168,429 | - | 58,914 | - |
| 7121 | 採權益法認列之投資收益(附註四(六)及十一) | 25,571,766 | 4 | 19,640,848 | 5 |
| 7140 | 處分投資利益(附註十一) | 400,937 | - | 1,058,401 | - |
| 7160 | 兌換利益(附註十) | 283,579 | - | 332,429 | - |
| 7480 | 什項收入(附註十) | 250,700 | - | 181,410 | - |
| 7100 | 營業外收入及利益合計 | 26,675,411 | 4 | 21,272,002 | 5 |
| | 營業外費用及損失 | | | | |
| 7510 | 利息費用 | ( 405,161) | - | ( 433,807) | - |
| 7522 | 其他投資損失(附註四(六)) | ( 496,547) | - | - | - |
| 7570 | 存貨跌價及呆滯損失 | ( 162,282) | - | ( 237,268) | - |
| 7880 | 什項支出(附註十) | ( 78,202) | - | ( 12,882) | - |
| 7500 | 營業外費用及損失合計 | ( 1,142,192) | - | ( 683,957) | - |
| 7900 | 繼續營業部門稅前淨利 | 47,076,234 | 7 | 33,724,170 | 8 |
| 8110 | 所得稅費用(附註四(九)) | ( 6,291,318) | ( 1) | ( 3,966,855) | ( 1) |
| 9600 | 本期淨利 | $ 40,784,916 | 6 | $ 29,757,315 | 7 |

| 代碼 | 項目 | 94 年度 稅前 | 94 年度 稅後 | 93 年度 稅前 | 93 年度 稅後 |
|---|---|---|---|---|---|
| | 普通股每股盈餘(附註四(十五)) | | | | |
| | 基本每股盈餘 | | | | |
| 9750 | 本期淨利 | $ 11.79 | $ 10.21 | $ 8.58 | $ 7.57 |
| | 稀釋每股盈餘 | | | | |
| 9850 | 本期淨利 | $ 11.57 | $ 10.01 | $ 8.21 | $ 7.24 |

請參閱後附財務報表附註暨資誠會計師事務所
薛明玲、曾惠瑾會計師民國九十五年四月二十二日查核報告。

董事長：郭台銘　　經理人：郭台銘　　會計主管：李金明

鴻海精密工業股份有限公司
股東權益變動表
民國94年及93年1月1日至12月31日

單位：新台幣仟元

| | 股本 | | | 保留盈餘 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 普通股股本 | 債券換股權利證書 | 資本公積 | 法定盈餘公積 | 特別盈餘公積 | 未分配盈餘 | 未實現長期股權投資損失 | 累積換算調整數 | 庫藏股票 | 合計 |
| 93年度 | | | | | | | | | | |
| 民國93年1月1日餘額 | $27,571,989 | $ - | $14,707,152 | $ 6,772,239 | $ - | $48,528,661 | ($ 210,645) | $1,175,233 | ($ 18,901) | $ 98,525,728 |
| 民國92年度盈餘指撥及分配： | | | | | | | | | | |
| 法定盈餘公積 | - | - | - | 2,522,485 | - | ( 2,522,485) | - | - | - | - |
| 現金股利 | - | - | - | - | - | ( 5,514,399) | - | - | - | ( 5,514,399) |
| 未分配盈餘轉增資 | 4,135,798 | - | - | - | - | ( 4,135,798) | - | - | - | - |
| 員工紅利轉增資 | 602,213 | - | - | - | - | ( 602,213) | - | - | - | - |
| 員工紅利及董監事酬勞 | - | - | - | - | - | ( 248,348) | - | - | - | ( 248,348) |
| 應付公司債轉換債券權利證書 | 231 | - | 3,256 | - | - | - | - | - | - | 3,487 |
| 採權益法評價被投資公司股權淨值變動 | - | - | 51,486 | - | - | ( 31,154) | 49,735 | - | - | 70,067 |
| 民國93年度稅後淨利 | - | - | - | - | - | 29,757,315 | - | - | - | 29,757,315 |
| 累積換算調整數之變動 | - | - | - | - | - | - | - | ( 2,307,138) | - | ( 2,307,138) |
| 民國93年12月31日餘額 | $32,310,231 | $ - | $14,761,894 | $ 9,294,724 | $ - | $65,231,579 | ($ 160,910) | ($1,131,905) | ($ 18,901) | $ 120,286,712 |
| 94年度 | | | | | | | | | | |
| 民國94年1月1日餘額 | $32,310,231 | $ - | $14,761,894 | $ 9,294,724 | $ - | $65,231,579 | ($ 160,910) | ($1,131,905) | ($ 18,901) | $ 120,286,712 |
| 民國93年度盈餘指撥及分配： | | | | | | | | | | |
| 法定盈餘公積 | - | - | - | 2,972,616 | - | ( 2,972,616) | - | - | - | - |
| 特別盈餘公積 | - | - | - | - | 1,292,815 | ( 1,292,815) | - | - | - | - |
| 現金股利 | - | - | - | - | - | ( 8,108,082) | - | - | - | ( 8,108,082) |
| 未分配盈餘轉增資 | 6,486,466 | - | - | - | - | ( 6,486,466) | - | - | - | - |
| 員工紅利轉增資 | 700,000 | - | - | - | - | ( 700,000) | - | - | - | - |
| 員工紅利 | - | - | - | - | - | ( 569,091) | - | - | - | ( 569,091) |
| 應付公司債轉換債券權利證書 | 886,534 | 558,980 | 16,342,094 | - | - | - | - | - | - | 17,787,608 |
| 採權益法評價被投資公司股權淨值變動 | - | - | 9,764,447 | - | - | ( 91,721) | 75,448 | 2,591,798 | - | 12,339,972 |
| 民國94年度稅後淨利 | - | - | - | - | - | 40,784,916 | - | - | - | 40,784,916 |
| 累積換算調整數之變動 | - | - | - | - | - | - | - | ( 379,152) | - | ( 379,152) |
| 94年12月31日餘額 | $40,383,231 | $ 558,980 | $40,868,435 | $ 12,267,340 | $1,292,815 | $85,795,704 | ($ 85,462) | $1,080,741 | ($ 18,901) | $ 182,142,883 |

請參閱後附財務報表附註暨資誠會計師事務所薛明玲、曾惠瑾會計師民國九十五年四月二十二日查核報告。

董事長：郭台銘　　經理人：郭台銘　　會計主管：李金明

鴻海精密工業股份有限公司
現金流量表
民國94年及93年1月1日至12月31日

單位：新台幣仟元

| | 94 年 度 | 93 年 度 |
|---|---|---|
| **營業活動之現金流量** | | |
| 本期淨利 | $ 40,784,916 | $ 29,757,315 |
| 調整項目 | | |
| 呆帳損失 | 100,578 | - |
| 折舊費用 | 4,823,906 | 4,326,851 |
| 各項攤提 | 1,673,468 | 1,375,782 |
| 遞延公司債發行成本攤銷 | 37,636 | 17,489 |
| 處分固定資產損(益)淨額 | 64,693 | ( 25,444) |
| 存貨報廢及呆滯損失 | 162,282 | 237,268 |
| 出售長、短期投資利益 | ( 400,937) | ( 1,058,401) |
| 採權益法評價之投資收益 | ( 25,571,766) | ( 19,640,848) |
| 聯屬公司間未(已)實現利益淨額 | ( 16,511) | 6,748 |
| 應付公司債外幣評價變動及利息補償金 | 416,592 | ( 1,135,959) |
| 採成本法之長期投資減損損失 | 496,547 | - |
| 採權益法評價長期股權投資之股利收現數 | 3,201,333 | 3,392,000 |
| 資產及負債科目之變動 | | |
| 應收票據 | ( 2,061,479) | ( 1,106,796) |
| 應收帳款 | ( 52,206,812) | ( 8,769,439) |
| 應收帳款-關係人 | ( 1,893,470) | ( 2,255,465) |
| 其他應收款 | ( 694,292) | ( 1,471,326) |
| 存貨 | ( 13,991,324) | ( 14,450,163) |
| 預付款項 | 435,335 | ( 451,282) |
| 應付帳款 | 51,132,067 | 12,919,247 |
| 應付帳款-關係人 | 5,634,217 | ( 3,983,581) |
| 應付所得稅 | 2,042,502 | 135,489 |
| 應付費用 | ( 2,332,140) | ( 2,876,122) |
| 其他應付款項及其他流動負債 | ( 680,832) | 1,249,062 |
| 應計退休金負債 | 10,271 | 126,497 |
| 遞延所得稅 | 915,086 | 1,087,291 |
| 營業活動之淨現金流入(流出) | 12,081,866 | ( 2,593,787) |
| **投資活動之現金流量** | | |
| 短期投資增加 | ( 175,000) | ( 24,993,584) |
| 長期股權投資增加 | ( 1,537,634) | ( 4,384,698) |
| 處分短期投資價款 | 565,693 | 40,188,512 |
| 處分長期投資價款(含減資收回股款) | 192,270 | 1,329,632 |
| 購置固定資產 | ( 8,668,496) | ( 7,718,230) |
| 出售固定資產價款 | 687,654 | 2,062,115 |
| 遞延費用增加數 | ( 1,159,910) | ( 1,476,199) |
| 其他資產增加 | ( 135,343) | ( 127,003) |
| 購買專利權 | ( 100,749) | ( 531,216) |
| 其他金融資產-非流動 | ( 244,400) | ( 19,944) |
| 投資活動之淨現金(流出)流入 | ( 10,575,915) | 4,329,385 |

(續 次 頁)

鴻 海 精 密 工 業 股 份 有 限 公 司
現 金 流 量 表
民國 94 年及 93 年 1 月 1 日至 12 月 31 日

單位：新台幣仟元

| | 94 年 度 | 93 年 度 |
|---|---|---|
| 融資活動之現金流量 | | |
| 短期借款增加 | $ 2,379,232 | $ 2,318,318 |
| 存入保證金增加 | 11,843 | 24,701 |
| 長期借款償還數 | - | ( 639,600) |
| 發放現金股利 | ( 8,108,082) | ( 5,514,399) |
| 發放員工紅利 | - | ( 216,152) |
| 發放董監酬勞 | - | ( 19,171) |
| 其他負債-其他增加 | 17,833 | 1,197 |
| 發行應付公司債 | 11,500,000 | - |
| 融資活動之淨現金流入(流出) | 5,800,826 | ( 4,045,106) |
| 本期現金及約當現金增加(減少) | 7,306,777 | ( 2,309,508) |
| 期初現金及約當現金餘額 | 3,030,230 | 5,339,738 |
| 期末現金及約當現金餘額 | $ 10,337,007 | $ 3,030,230 |
| 現金流量資訊之補充揭露 | | |
| 本期支付利息 | $ 243,991 | $ 243,313 |
| 本期支付所得稅 | $ 3,391,554 | $ 2,697,885 |
| 支付現金及賒欠購入固定資產： | | |
| 購置固定資產 | $ 9,644,426 | $ 7,059,363 |
| 加:期初應付設備款 | 439,553 | 1,098,420 |
| 減:期末應付設備款 | ( 1,415,483) | ( 439,553) |
| 支付現金數 | $ 8,668,496 | $ 7,718,230 |
| 採權益法評價長期股權投資之股利收現數 | | |
| 獲配現金股利數 | $ 5,287,933 | $ 3,171,000 |
| 期初應收股利(表列其他應收款) | 3,171,000 | 3,392,000 |
| 期末應收股利(表列其他應收款) | ( 5,257,600) | ( 3,171,000) |
| 股利收現數 | $ 3,201,333 | $ 3,392,000 |
| 不影響現金流量之融資活動 | | |
| 可轉換公司債轉換為股本 | $ 1,445,514 | $ 231 |
| 可轉換公司債轉列資本公積 | 16,342,094 | 3,256 |
| 公司債轉換數 | $ 17,787,608 | $ 3,487 |

請參閱後附財務報表附註暨資誠會計師事務所
薛明玲、曾惠瑾會計師民國九十五年四月二十二日查核報告。

董事長：郭台銘　　經理人：郭台銘　　會計主管：李金明

# 鴻海精密工業股份有限公司
## 財務報表附註
## 民國94年及93年12月31日

單位：新台幣仟元
（除特別註明者外）

一、公司沿革

鴻海精密工業股份有限公司設立於民國63年2月20日，於民國93年4月1日合併國碁電子股份有限公司(「國碁公司」)，主要營業項目為資訊產業、通訊產業、自動化設備產業、精密機械產業、汽車產業與消費性電子產業有關之各種連接器、機殼、散熱器、有線/無線通訊產品、電源供應模組、應用模組裝產品以及網路線纜裝配等產品之製造、銷售及服務。截至民國94年12月31日止，本公司實收資本額為$40,383,231，員工人數為3,680人。

二、重要會計政策之彙總說明

本財務報表係依照「證券發行人財務報告編製準則」及中華民國一般公認會計原則編製，重要會計政策彙總說明如下：

(一)資產負債之流動性分類標準

1.資產符合下列條件之一者，應列為流動資產；資產不屬於流動資產者為非流動資產：

(1)用途未受限制之現金或約當現金。

(2)為交易目的而持有，或短期間持有且預期於資產負債表日後十二個月內將變現者。

(3)在企業營業週期之正常營業過程中，預期將變現，或備供出售或消耗者。

2.負債符合下列條件之一者，應列為流動負債；負債不屬於流動負債者為非流動負債：

(1)須於資產負債表日後十二個月內清償者。

(2)企業因營業而發生之債務，預期將於企業營業週期之正常營業過程中清償者。

(二)會計估計

本公司於編製財務報表時，業已依照中華民國一般公認會計原則之規定，對財務報表所列金額及或有事項，作必要之衡量、評估與揭露，其中包括若干假設及估計之採用，惟該等假設及估計與實際結果可能存有差異。

(三)外幣交易

本公司之會計記錄係以新台幣為記帳單位;外幣交易事項係按交易當日之即期匯率折算成新台幣入帳,其與實際收付時之兌換差額,列為當期損益。期末並就外幣資產負債餘額,按資產負債表日之即期匯率予以評價調整,因調整而產生之兌換差額列為當期損益。

(四)遠期外匯買賣合約

有關避險性質之遠期外匯買賣合約,於訂約日以該日之即期匯率衡量入帳。訂約日即期匯率與約定遠期匯率間之差額於合約期間攤銷,資產負債表日未結清之合約則以該日之即期匯率調整,所產生兌換差額列為當期損益。

(五)期貨交易

期貨買賣之交易保證金以成本入帳。凡屬規避既存資產或負債之風險者,未實現期貨損益視被避險項目之評價方法列為當期損益,或帳列遞延資產或負債,嗣後再轉銷為損益科目。凡屬規避預期交易風險者,未實現期貨損益遞延至實際交易發生時,作為交易價格之調整項目。

(六)約當現金

係指隨時可轉換成定額現金及即將到期(自投資日起三個月內到期)且利率變動對其價值影響甚少之投資。本公司現金流量表係依現金及約當現金之基礎所編製。

(七)短期投資

短期投資係以取得成本為入帳基礎,成本之計算採加權平均法;期末並按成本與市價孰低法評價,跌價損失列為當期損益。比較成本與市價時,採總額比較法。上市(櫃)公司股票及封閉型基金係以會計期間最末一個月公開市場平均收盤價(平均價格)為市價,開放型基金則按其資產負債表日每單位受益憑證淨資產價值為市價。

(八)備抵呆帳

備抵呆帳係依據以前年度實際發生呆帳之經驗,衡量資產負債表日應收票據、應收帳款等各項債權之帳齡情形及其收回可能性,予以評估提列。

(九)存貨

採永續盤存制,成本結轉按加權平均法計算。期末除就呆滯及過時存貨提列備抵損失外,並採成本與市價孰低法評價;比較成本與市價孰低時,採總額比較法,原材料以重置成本為市價,在製品及製成品以淨變現價值為市價。

(十)長期股權投資

1.以取得成本為入帳基礎，持有被投資公司有表決權股份在 20%以下且對被投資公司無重大影響力者，若被投資公司為上市(櫃)公司，期末按成本與市價孰低法評價，比較成本與市價時，採總額比較法，市價低於成本而產生之未實現跌價損失則列為股東權益之減項；其為非上市(櫃)公司者，則按成本法評價。但若有充分之證據顯示投資之價值已減損，且回復之希望甚小時，則承認投資損失，並認列為當期損失。

2.持有被投資公司有表決權股份達 20%以上或具重大影響力者，採權益法評價；投資成本與股權淨值之差額，按五至十年平均攤銷，若前項差異係因資產之帳面價值高於或低於公平價值所發生者，則於高估或低估情形消失時，將其相關之未攤銷差額一次沖銷。

3.被投資公司增資發行新股時，若各股東非按比例認購，致使本公司投資比例發生變動，並因而使投資之股權淨值發生增減者，其增減數應調整資本公積及長期投資。如為借記資本公積，應先沖轉帳列由長期投資所產生之資本公積，資本公積餘額不足時，其差額應借記保留盈餘。

4.直接或間接持有被資公司有表決權股份超過 50%或有控制能力者，採權益法評價並於半年度及年底時編製合併財務報表。

5.海外投資按權益法評價時，被投資公司財務報表轉換所產生之「累積換算調整數」，本公司依持股比例認列之，並作為股東權益之調整項目。

(十一)固定資產

1.以成本為入帳基礎，成本包括使各項固定資產達可供使用狀態前所發生之一切支出。凡支出效益及於以後各期之重大改良或大修支出列為資本支出，經常性維護或修理支出則列為當期費用。

2.折舊按估計經濟耐用年限，加計一年殘值採平均法提列，到期已折足而尚在使用之固定資產，仍繼續提列折舊。主要資產耐用年數除房屋及建築為 45～55 年外，其餘固定資產為 2～8 年。

(十二)無形資產

取得專門技術移轉及專利權之相關支出，以取得成本為入帳基礎。自完成登記年度開始，按預計產品生命週期年限採直線法平均攤提。

(十三)遞延費用及其他資產

1.電話線路之裝置費、購入之電腦軟體及模治具等成本予以遞延，並依其估計之效益年限平均攤銷。

2.公司債各項發行成本則按公司債發行期間（五年）平均攤提。

(十四)售後服務準備

依銷售合約規定於售後一定期間內須負保證維修責任者，依估計可能發生之維修成本，按該等產品銷售量提列。

(十五)員工退休金

退休金辦法屬確定給付退休辦法者，係依據精算結果認列淨退休金成本，淨退休金成本包括當期服務成本、利息成本、基金資產之預期報酬及未認列過渡性淨給付義務與退休金損益之攤銷數。未認列過渡性淨給付義務按15年攤提。退休金辦法屬確定提撥退休辦法者，則依權責發生基礎，將應提撥之退休基金數額認列為當期之退休金成本。

(十六)應付公司債

1. 債券持有人行使轉換權利時，按面值法處理，亦即將轉換之公司債及其相關負債科目列為股本及資本公積，不認列轉換損益。
2. 轉換公司債發行成本列為遞延費用，按公司債發行期間攤提為費用。公司債於到期日前轉換或贖回時，相關發行成本亦按比例轉列費用。
3. 轉換公司債約定賣回價格高於轉換公司債面額之利息補償金，於發行日至賣回權期間屆滿日之期間，按利息法認列利息費用並提列應付利息補償金。債券持有人行始轉換權利時，將轉換之公司債發行成本、應付利息、債券持有人應繳回之債息、已認列之應付利息補償金及轉換公司債面額一併轉銷，並以該轉銷淨額超過債券換股權利證書面額部分，列為資本公積。

(十七)所得稅

1. 本公司所得稅之會計處理採跨期間與同期間之所得稅分攤，並認列遞延所得稅資產或負債，再評估其遞延所得稅資產之可實現性，認列其備抵評價金額。遞延所得稅資產或負債依據其所屬資產負債科目性質或預期實現期間長短劃分流動或非流動項目。以前年度高、低估之所得稅，列為當年度所得稅費用之調整項目。未分配盈餘依所得稅法加徵 10%之所得稅，於股東會決議分配盈餘後列為當期之所得稅費用。
2. 本公司所得稅抵減之會計處理，依財務會計準則公報第十二號「所得稅抵減之會計處理準則」之規定處理，因購置設備或技術、研究發展、人才培訓及股權投資等所產生之所得稅抵減採當期認列法處理。

(十八)庫藏股

1. 本公司收回已發行股票時，其屬買回者，將所支付之成本列為股東權益之減項。

　　　2.處分庫藏股票時，若處分價格高於帳面價值，其差額作為「資本公積－庫藏股票交易」之加項；若處分價格低於帳面價值，其差額應沖抵同種類庫藏股票交易所產生之資本公積，如有不足，則沖抵保留盈餘。

3.庫藏股票之帳面價值係按加權平均法計算。

4.子公司持有本公司股票視同庫藏股處理。

(十九)每股盈餘

本公司之基本每股盈餘係以本期純益除以加權平均流通在外股數計算之；稀釋每股盈餘則另考量具稀釋作用之潛在普通股轉換為普通股之影響，惟具反稀釋作用之潛在普通股並不予列入計算。

(二十)收入及成本

收入通常於已實現或可實現且已賺得時認列，相關成本配合收入於發生時認列，費用則依權責發生制於發生時認列為當期費用。

(二十一)合併

本公司合併國基電子係採用「權益結合法」之會計處理，以消滅公司之淨資產帳面價值為入帳基礎。消滅公司於合併基準日前之損益，依中華民國一般公認會計原則規定，列入本公司之損益中。公司合併採權益結合法者，應視為自始即已合併，於編製比較報表時，應追溯重編以前年度報表。

(二十二)資產減損

本公司所擁有之資產當環境變更或某事件發生而顯示其可回收金額低於其帳面價值時，則認列減損損失。可回收金額是指一項資產的淨公平價值或其使用價值，兩者較高者。淨公平價值是指一項資產在公平交易下的情況下可收到的淨處分金額，而使用價值是指將一項資產在未來可使用年限內可產生的預計現金流量予以折現計算。當以前年度認列資產減損的情況不再存在時，則在以前年度提列損失金額的範圍內予以迴轉。已認列之商譽減損損失不予迴轉。

三、會計變動之理由及其影響

本公司自民國93年度第四季起，採用新發佈財務會計準則公報第三十五號「資產減損之會計處理準則」，此項會計原則變動使本公司民國93年12月31日之總資產及股東權益均減少$330,356，並使民國93年度採權益法認列之投資收益減少$330,356，民國93年度每股盈餘減少0.1元。

四、重要會計科目之說明

(一)現金及約當現金

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
|---|---|---|
| 現金及銀行存款 | | |
| 庫存現金及零用金 | $ 18,718 | $ 17,788 |
| 支票存款 | 209,749 | 289,172 |
| 活期存款 | 107,473 | 115,642 |
| 定期存款 | 5,773 | 850,206 |
| 外幣存款 | 352,189 | 225,213 |
| | 693,902 | 1,498,021 |
| 約當現金 | 9,643,105 | 1,532,209 |
| | $ 10,337,007 | $ 3,030,230 |

上開約當現金主要係包括三個月內到期之附買回債券。

(二)短期投資

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
|---|---|---|
| 上市股票 | $ 2,398 | $ 50,310 |
| 開放型基金-債券基金 | - | 87,000 |
| | $ 2,398 | $ 137,310 |

上開短期投資明細資訊請參閱附註十一。

(三)應收票據淨額

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
|---|---|---|
| 應收票據 | 3,768,332 | $ 1,706,853 |
| 減：備抵呆帳 | ( 74,597) | ( 74,597) |
| | $ 3,693,735 | $ 1,632,256 |

(四)應收帳款淨額

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
| --- | --- | --- |
| 應收帳款 | $ 122,631,590 | $ 70,443,301 |
| 減：備抵呆帳 | ( 824,433) | ( 742,378) |
| | $ 121,807,157 | $ 69,700,923 |

(五)存貨

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
| --- | --- | --- |
| 原材料 | $ 13,293,870 | $ 12,821,986 |
| 在製品 | 6,652,142 | 6,366,391 |
| 製成品 | 28,097,710 | 23,185,236 |
| 在途存貨 | 8,881,010 | 621,921 |
| | 56,924,732 | 42,995,534 |
| 減：備抵存貨損失 | ( 871,124) | ( 770,968) |
| | $ 56,053,608 | $ 42,224,566 |

(以下空白)

(六)長期股權投資

| 被投資公司 | 94年12月31日 持股(%) | 94年12月31日 帳面價值 | 93年12月31日 持股(%) | 93年12月31日 帳面價值 |
|---|---|---|---|---|
| 採權益法評價: | | | | |
| FOXCONN (FAR EAST) LTD. | 100 | $ 85,318,878 | 100 | $54,769,912 |
| 鴻揚創業投資股份有限公司 | 98 | 6,815,903 | 98 | 5,859,267 |
| FOXCONN HOLDING LTD. | 100 | 1,912,264 | 100 | 1,917,069 |
| 寶鑫國際投資股份有限公司 | 56 | 2,039,060 | 56 | 1,845,742 |
| 廣宇科技股份有限公司 | 21 | 1,659,449 | 22 | 1,543,847 |
| 鴻準精密工業股份有限公司 | 11 | 1,456,403 | 11 | 1,117,349 |
| AMBIT MICROSYSTEMS HOLDING CORP. | 100 | 832,529 | 100 | 736,389 |
| 鴻棋國際投資股份有限公司 | 61 | 863,393 | 61 | 759,063 |
| 鴻元國際投資股份有限公司 | 61 | 882,115 | 61 | 771,632 |
| AMBIT INTERNATIONAL LIMITED | 100 | 2,090,248 | 100 | 692,804 |
| 利億國際投資股份有限公司 | 56 | 483,409 | 56 | 458,035 |
| 雄資投資股份有限公司 | 45 | 105,187 | 45 | 54,990 |
| UNIQUE LOGISTICS LTD. | 100 | ( 130,151) | 100 | 81,742 |
| VENGLOBAL CAPITAL FUND III, L.P | 7 | 28,146 | 9 | 34,493 |
| 其他 | - | 36,193 | - | 26,004 |
| | | 104,393,026 | | 70,668,338 |
| 加:轉列「其他負債-其他」 | | 130,151 | | - |
| | | 104,523,177 | | 70,668,338 |
| 採成本法或成本與市價孰低法評價: | | | | |
| 群創光電股份有限公司 | 5 | 1,284,080 | 5 | 845,600 |
| 台灣固網股份有限公司 | 1 | 280,000 | 1 | 700,000 |
| GLOBAL STRATEGIC INVESTMENT INC. | 13 | 290,585 | 13 | 326,500 |
| 德源創投股份有限公司 | 6 | 200,000 | 6 | 200,000 |
| I.P. FUND ONE L.P. | - | 77,215 | - | 86,815 |
| 普實創業投資股份有限公司 | 2 | 29,509 | 2 | 41,472 |
| 欣興電子股份有限公司 | - | 12,909 | - | 32,929 |
| PELETON PHOTONIC SYSTEM INC. | 5 | 1,569 | 5 | 31,671 |
| 其他 | - | - | - | 14,550 |
| | | 2,175,867 | | 2,279,537 |
| 合計 | | $106,699,044 | | $72,947,875 |

1.本公司經由FOXCONN (FAR EAST) LTD.、AMBIT MICROSYSTEMS HOLDING CORPORATION 及AMBIT INTERNATIONAL LIMITED 轉投資大陸之公司，係以經營電子產品及零組件加工為業務。有關轉投資大陸資訊之揭露情形，請詳附註十一。

2.民國94年及93年度採權益法評價所認列之長期股權投資收益分別為$25,571,766及$19,640,848，係依被投資公司同期間經會計師查核之財務報表所認列。有關投資損益明細請參閱附註十一。

3.本公司於民國94年度針對直接投資採成本法評價之被投資公司之投資價值予以評估，因台灣固網等部分投資價值已減損且回復希望甚小，故提列永久性減損損失計$496,547（表列「其他投資損失」）。

4.本公司於民國94年及93年度獲配採權益法評價長期股權投資之現金股利分別計$5,287,933及$3,171,000，該年底應收股利金額分別計$5,257,600及$3,171,000（表列其他應收款）。

5.本公司於民國93年第4季提前適用財務會計準則公報第35號「資產減損之會計處理準則」，對透過FOXCONN (FAR EAST) LTD.間接投資採權益法評價之長期股權投資，提列減損損失合計$330,356（表列「採權益法認列之投資收益」減項）。

6.本公司民國94年及93年度已依財務會計準則公報第七號「合併財務報表」之規定編製合併財務報表。

7.截至民國94年12月31日止，本公司與轉投資公司直接及間接投資下列公司之綜合持股比例情形如下：

| 被投資公司 | 綜合持股比例(%) |
|---|---|
| 寶鑫國際投資股份有限公司 | 100.00 |
| 鴻元國際投資股份有限公司 | 100.00 |
| 鴻棋國際投資股份有限公司 | 100.00 |
| 鴻準精密工業股份有限公司 | 31.64 |
| 廣宇科技股份有限公司 | 27.78 |
| 利億國際投資股份有限公司 | 100.00 |

（以下空白）

（七）固定資產

| | 94年12月31日 | | |
|---|---|---|---|
| | 原始成本 | 累計折舊 | 帳面價值 |
| 土地 | $ 958,597 | $ - | $ 958,597 |
| 房屋及建築 | 1,648,893 | ( 582,889) | 1,066,004 |
| 機器設備 | 29,942,126 | ( 10,690,656) | 19,251,470 |
| 模具設備 | 2,169,484 | ( 2,150,751) | 18,733 |
| 試驗設備 | 4,381,345 | ( 2,186,873) | 2,194,472 |
| 辦公設備 | 908,325 | ( 610,550) | 297,775 |
| 機具設備 | 653,245 | ( 461,685) | 191,560 |
| 其他設備 | 726,099 | ( 336,910) | 389,189 |
| 未完工程及預付設備款 | 1,897,176 | - | 1,897,176 |
| | $ 43,285,290 | ($ 17,020,314) | $ 26,264,976 |

| | 93年12月31日 | | |
|---|---|---|---|
| | 原始成本 | 累計折舊 | 帳面價值 |
| 土地 | $ 958,597 | $ - | $ 958,597 |
| 房屋及建築 | 1,585,101 | ( 522,527) | 1,062,574 |
| 機器設備 | 23,008,584 | ( 7,969,467) | 15,039,117 |
| 模具設備 | 2,505,963 | ( 2,259,043) | 246,920 |
| 試驗設備 | 3,398,599 | ( 1,584,604) | 1,813,995 |
| 辦公設備 | 856,900 | ( 527,072) | 329,828 |
| 機具設備 | 743,000 | ( 455,292) | 287,708 |
| 其他設備 | 727,074 | ( 300,550) | 426,524 |
| 未完工程及預付設備款 | 2,031,540 | - | 2,031,540 |
| | $ 35,815,358 | ($ 13,618,555) | $ 22,196,803 |

（八）短期借款

| | 94年12月31日 | 93年12月31日 |
|---|---|---|
| 信用借款 | $ 4,697,550 | $ 2,318,318 |
| 年利率區間 | 4.70%~4.79% | 2.82%~2.98% |

(九)所得稅

1.所得稅費用及應付所得稅：

| | 94年度 | 93年度 |
|---|---|---|
| 稅前淨利按法定稅率計算之所得稅 | $ 11,769,049 | $ 8,431,032 |
| 永久性差異之所得稅影響數 | | |
| －投資收益 | ( 5,109,562) | ( 3,816,181) |
| －證券交易所得 | ( 100,234) | ( 264,601) |
| －其他 | ( 23,478) | ( 11,755) |
| 估列未分配盈餘加徵10%所得稅 | - | 63,415 |
| 投資抵減之所得稅影響數 | ( 464,601) | ( 412,491) |
| 五年免稅所得稅影響數 | - | ( 37,372) |
| 遞延所得稅資產淨變動 | 8,348 | - |
| 以前年度所得稅低(高)估數 | 142,018 | ( 31,382) |
| 海外分公司所得稅率差異調整數 | 69,778 | 46,190 |
| 所得稅費用 | 6,291,318 | 3,966,855 |
| 遞延所得稅淨變動數 | ( 1,294,238) | ( 316,990) |
| 長期投資累積換算調整數之所得稅影響數淨變動 | 379,152 | ( 770,301) |
| 減：預付稅款及扣繳稅款 | ( 1,559,868) | ( 1,302,690) |
| 海外分公司所得稅率差異調整數 | ( 69,778) | ( 46,190) |
| 以前年度所得稅(低)高估數 | ( 142,018) | 31,382 |
| 應付所得稅 | $ 3,604,568 | $ 1,562,066 |

2.遞延所得稅資產與負債總額如下：

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
|---|---|---|
| 遞延所得稅資產總額 | $ 755,161 | $ 1,041,253 |
| 遞延所得稅負債總額 | ($ 4,294,440) | ($ 3,172,793) |
| 備抵評價－遞延所得稅資產總額 | $ - | ($ 113,501) |

3.暫時性差異金額及其所得稅影響數明細如下：

| 項目 | 94年12月31日 金額 | 94年12月31日 所得稅影響數 |
|---|---|---|
| 流動項目： | | |
| 暫時性差異 | | |
| 遞延所得稅資產－流動 | | |
| －備呆帳超帳數 | $ 227,802 | $ 56,950 |
| －備抵存貨跌價及呆滯損失 | 871,124 | 217,781 |
| －未實現兌換損失淨額 | 570,802 | 142,701 |
| －未實現售後服務費 | 630,770 | 157,693 |
| －其他 | 66,372 | 16,593 |
| 小計 | 2,366,870 | 591,718 |
| 非流動項目： | | |
| 暫時性差異 | | |
| 遞延所得稅負債－非流動 | | |
| －應計退休金負債超限數 | 653,770 | 163,443 |
| －採權益法之國外投資收益 | ( 17,486,096) | ( 4,294,440) |
| 小計 | | ( 4,130,997) |
| 合計 | | ($ 3,539,279) |

（以下空白）

| 項目 | 93年12月31日 金額 | 所得稅影響數 |
|---|---|---|
| 流動項目： | | |
| 暫時性差異 | | |
| 遞延所得稅資產－流動 | | |
| －備抵呆帳超限數 | $ 227,802 | $ 56,950 |
| －備抵存貨跌價及呆滯損失 | 770,968 | 192,742 |
| －未實現兌換利益淨額 | ( 150,380) | ( 37,595) |
| －未實現售後服務費 | 349,036 | 87,259 |
| －其他 | 125,546 | 31,388 |
| 小計 | 1,322,972 | 330,744 |
| 非流動項目： | | |
| 暫時性差異 | | |
| 遞延所得稅負債－非流動 | | |
| －應計退休金負債超限數 | 640,338 | 160,085 |
| －可轉換公司債利息補償金 | 487,397 | 121,849 |
| －採權益法之國外投資收益 | ( 17,084,726) | ( 3,135,198) |
| －長期股權投資累積換算調整數 | 1,516,613 | 379,152 |
| 尚未使用之投資抵減 | | 11,828 |
| | | ( 2,462,284) |
| 減：備抵評價 | | ( 113,501) |
| 小計 | | ( 2,575,785) |
| 合計 | | ($ 2,245,041) |

4. 本公司各次增資擴展經主管機關核准可享受四年及五年免稅之情形如下：

| 增資案 | 適用法令 | 免稅期間 |
| --- | --- | --- |
| 八十八年盈餘轉增資 | 科學工業園區設置管理條例 | 九十二年至九十五年度 |
| 九十年度盈餘轉增資 | 促進產業升級條例 | 九十二年至九十六年度 |

5. 本公司營利事業所得稅結算申報，經稅捐機關核定至民國92年度。因合併而消滅之國碁公司，其營利事業所得稅經稽徵機關核定至民國91年。

(十)應付公司債

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
| --- | --- | --- |
| A.海外第一次無擔保轉換公司債 | $ - | $ 109,246 |
| 加：期末外幣評價 | - | ( 1,495) |
| 小計 | - | 107,751 |
| B.海外第二次無擔保轉換公司債 | 657,267 | 15,453,000 |
| 加：期末外幣評價 | ( 28,518) | ( 1,183,500) |
| 小計 | 628,749 | 14,269,500 |
| C.國碁公司海外無擔保轉換公司債 | - | 3,497,930 |
| 加：期末外幣評價 | - | ( 326,992) |
| 加：應付利息補償金 | - | 451,576 |
| 小計 | - | 3,622,514 |
| D.國內第一次應付無擔保公司債 | 5,000,000 | 5,000,000 |
| E.國內第二次應付無擔保公司債 | 11,500,000 | - |
| 總計 | 17,128,749 | 22,999,765 |
| 減：一年內到期部分 | ( 5,000,000) | ( 14,377,251) |
| 應付公司債－長期部分 | $ 12,128,749 | $ 8,622,514 |

1.海外第一次無擔保轉換公司債

(1)本公司經主管機關核准募集與發行海外無擔保轉換公司債，發行總額計美金 345,000 仟元，票面利率 0%，發行期間 5 年，流通期間自民國 89 年 11 月 15 日至 94 年 11 月 15 日止。

(2)依本公司債發行及轉換辦法規定，債券持有人得自民國 89 年 12 月 15 日起至到期日前 30 日請求轉換本公司普通股。截至民國 94 年 6 月 30 日止，本公司債計美金 345,000 仟元業已全數申請行使賣回權或轉換權完畢。

2.海外第二次無擔保轉換公司債

(1)本公司經主管機關核准募集與發行海外無擔保轉換公司債，發行總額計美金450,000仟元，票面利率0%，發行期間五年，流通期間自民國92年8月8日至97年8月8日止。

(2)依本公司債發行及轉換辦法規定，債券持有人得自民國92年9月8日起至到期日前30日請求轉換本公司普通股。截至民國94年12月31日止，本公司債計美金430,860仟元已申請行使轉換權。本公司轉換價格經前次普通股變動而調整為新台幣114.86元。

3.國基公司海外無擔保轉換公司債

(1)本公司經主管機關核准募集與發行海外無擔保轉換公司債，發行總額計美金100,000仟元，票面利率0%，發行期間五年，流通期間自民國91年2月22日至96年2月22日止。

(2)依本公司債發行及轉換辦法規定，債券持有人得自民國91年3月24日起至民國96年1月22日止請求轉換本公司普通股。截至民國94年9月30日止，本公司債計美金100,000仟元業已全數行使轉換權完畢。

4.國內第一次應付無擔保公司債

本公司經主管機關於民國90年11月30日核准募集與發行國內第一次無擔保普通公司債，發行總額計$5,000,000，已於期末全數轉列流動負債。發行相關條件、金額及利率如下：

| 債券種類 | 發行日期 | 期限 | 發行總額 | 票面利率 | 還本付息方式 |
|---|---|---|---|---|---|
| 甲A至甲F券 | 90.12 | 5年 | 每券＄300,000 | 2.5500% | 各券均自發行日起到期一次還本；並自發行日起依票面利率每年單利計、付息一次。 |
| 甲G至甲H券 | 90.12 | 5年 | 每券＄400,000 | 2.5500% | 同上 |
| 乙A至乙H券 | 90.12 | 5年 | 每券＄300,000 | 2.5339% | 各券均自發行日起到期一次還本；並自發行日起依票面利率每半年複利計息及每年付息一次。 |

5.國內第二次應付無擔保公司債

本公司經主管機關於民國 94 年 9 月 14 日核准募集與發行國內第二次無擔保普通公司債，發行總額計$11,500,000。發行相關條件、金額及利率如下：

| 債券種類 | 發行日期 | 期限 | 發 行 總 額 | 票面利率 | 還本付息方式 |
|---|---|---|---|---|---|
| 甲A至甲F券 | 94.9 | 5年 | 每券＄500,000 | 1.9800% | 各券均於到期依面額一次還本；並自發行日起依票面利率每年單利計、付息一次。 |
| 乙A至乙F券 | 94.9 | 5年 | 每券＄500,000 | 1.9703% | 各券均於到期依面額一次還本；並自發行日起依票面利率每半年複利計息及每年付息一次。 |
| 丙A至丙F券 | 94.9 | 7年 | 每券＄500,000 | 2.2500% | 各券均於到期依面額一次還本；並自發行日起依票面利率每年單利計、付息一次。 |
| 丁A至丁E券 | 94.9 | 10年 | 每券＄500,000 | 2.3700% | 同上 |

(十一)退休金計劃

1.本公司依據「勞動基準法」之規定，訂有確定給付之退休辦法，適用於民國94年7月1日實施「勞工退休金條例」前所有正式員工之服務年資，以及於實施「勞工退休金條例」後選擇繼續適用勞動基準法員工之後續服務年資。本公司按月就薪資總額2.1%提撥退休基金，以勞工退休準備金監督委員會之名義專戶儲存於中央信託局，其退休金給付計算方式及條件按勞動基準法規定辦理。

(1)有關退休金之精算假設彙總如下：

| | 94 年 度 | 93 年 度 |
|---|---|---|
| 折現率 | 3.75% | 3.75% |
| 薪資水準增加率 | 3.50% | 3.50% |
| 退休基金資產預期報酬率 | 2.75% | 2.75% |

(2)退休基金提撥狀況表

| | 94年12月31日 | 93年12月31日 |
|---|---|---|
| 給付義務： | | |
| 既得給付義務 | ($ 68,955) | ($ 61,457) |
| 非既得給付義務 | ( 546,723) | ( 541,250) |
| 累積給付義務 | ( 615,678) | ( 602,707) |
| 未來薪資增加之影響數 | ( 309,715) | ( 335,073) |
| 預計給付義務 | ( 925,393) | ( 937,780) |
| 退休基金資產公平價值(專户餘額) | 395,018 | 362,733 |
| 提撥狀況 | ( 530,375) | ( 575,047) |
| 未認列退休金利益 | ( 123,395) | ( 68,452) |
| 應計退休金負債 | ($ 653,770) | ($ 643,499) |
| 既得給付 | $ 85,274 | ($ 76,891) |

(3)淨退休金成本之內容：

| | 94 年 度 | 93 年 度 |
|---|---|---|
| 服務成本 | $ 104,262 | $ 156,905 |
| 利息成本 | 35,594 | 29,702 |
| 基金資產之預期報酬 | ( 10,402) | ( 8,717) |
| 未認列退休金利益 | ( 2,164) | - |
| 未認列過渡性淨資產攤提 | - | ( 48) |
| 未認列退休金利益攤提 | - | - |
| 縮減利得 | ( 60,356) | - |
| 淨退休金成本 | $ 66,934 | $ 177,842 |

2.自民國94年7月1日起，本公司依據「勞工退休金條例」，訂有確定提撥之退休辦法，適用於本國籍之員工。本公司就員工選擇適用「勞工退休金條例」所定之勞工退休金制度部分，每月按不低於薪資之6%提繳勞工退休金至勞保局員工個人帳户，員工退休金之支付依員工個人之退休金專户及累積收益之金額採月退休金或一次退休金方式領取。民國94年度本公司依前述退休金辦法認列之退休金成本為$67,772。

(十二)股本

1.截至民國 94 年 12 月 31 日止，本公司登記股本為 5,300,000 仟股(含保留 200,000 仟股供認股權憑證或附認股權公司債行使認股權使用)，發行及流通在外股數為 4,038,323 仟股，每股面值 10 元。

2.本公司於民國 94 年 6 月 14 日經股東常會決議以股東股息及紅利$6,486,466 暨員工紅利$700,000，合計$7,186,466 辦理轉增資發行新股。有關股東會通過擬議及股東會決議股東紅利及員工紅利轉增資情形，請至台灣證券交易所之「公開資訊觀測站」查詢。

3.截至民國94年12月31日止，本公司因海外可轉換公司債之債券持有人請求轉換而發行之股份計144,551仟股(包括已換發之普通股88,653仟股及債券換股權利證書55,898仟股)，並產生「資本公積-轉換公司債溢價」$16,342,094。

4.本公司於民國88年6月1日經股東會決議，辦理現金增資發行普通股50,000仟股參與發行海外存託憑證25,000仟單位，此項增資案業經前財政部證券暨期貨管理委員會核准在案。本海外存託憑證於歐洲、亞洲及美國等地發行，發行金額共計美金347,250仟元，其主要約定事項如下：

(1) 表決權之行使

除董、監事選舉之議題外，存託憑證持有人不得直接出席本公司任何股東會及直接投票；惟存託機構收到超過51%存託憑證持有人對同一議案為相同之指示時，存託機構應依存託憑證持有人之指示就該議案進行表決。

(2)存託憑證轉換方式

存託憑證持有人得於存託憑證發行滿三個月後，依中華民國相關法令及存託契約之規定，請求存託機構兌回及交付存託憑證所表彰之本公司普通股股票，或請求存託機構兌回及出售存託機構所表彰之本公司普通股。

(3)股利分配

本存託憑證持有人享有本公司普通股分配股利之同等權利。

(4)經歷年盈餘轉增資，截至民國94年12月31日止，該海外存託憑證尚有111,044仟單位流通在外，其表彰本公司普通股數計222,088仟股。

(十三)資本公積

1.依中華民國公司法規定，資本公積除超過票面金額發行股票所得之溢額及受領贈與之所得於公司無累積虧損時，每年以其合計數不超過實收資本額百分之十之限額撥充資本外，餘均僅能彌補虧損。公司非於盈餘公積填補資本虧損仍有不足時，不得以資本公積補充之。

2.依法令規定，以現金增資溢價產生之資本公積辦理轉增資，不得於現金增資年度為之，而每次轉增資之金額均須依規定限額辦理。

3.因採權益法評價長期股權投資所認列之資本公積，按主管機關規定不得轉作資本。

4.本公司民國94年度「資本公積-長期投資」增加數主係本公司間接投資之轉投資公司增發新股而本公司未間接依持股比例認購，致使投資比例發生變動而調整增加資本公積所致。

(十四)保留盈餘

1.依中華民國公司法規定，年度盈餘於完納一切稅捐並彌補以往年度虧損後，須先提列10%為法定盈餘公積，並依證券交易法之規定提列特別盈餘公積後，如尚有盈餘由董事會就其可分配盈餘擬具分配議案，提請股東會決議分派之。其分派比例為：員工分紅為百分之八，餘為股東紅利。另員工分配股票紅利之對象，得包括符合一定條件之從屬公司員工，相關辦法授權董事會制定之。

2.本公司未分配盈餘相關資訊如下：

| | 94年度 | 93年度 |
|---|---|---|
| 86年及以前年度未分配盈餘 | $ 2,158,990 | $ 2,158,990 |
| 87年及以後年度未分配盈餘： | | |
| -已加徵10%營利事業所得稅 | 42,851,798 | 33,315,274 |
| -未加徵10%營利事業所得稅 | 40,784,916 | 29,757,315 |
| 合計 | $ 85,795,704 | $ 65,231,579 |

3.有關兩稅合一相關資訊如下：

| | 94年12月31日 | 93年12月31日 |
|---|---|---|
| 可扣抵稅額帳户餘額 | $ 6,140,455 | $ 4,760,006 |
| | 94年度(預計) | 93年度(實際) |
| 盈餘分配之稅額扣抵比率 | 10.88% | 10.10% |

4.本公司民國94年度盈餘分配議案，截至民國95年4月22日止，尚未經董事會通過。有關董事會通過決議及股東會決議盈餘分派情形，請至台灣證券交易所之「公開資訊觀測站」查詢。

5.本公司民國93年盈餘分派屬員工紅利計$1,269,091，其配發情形與董事會通過之擬議情形同。前開配發員工現金紅利計$569,091及股票紅利計70,000仟股，其股票紅利占民國93年12月31日之流通在外股數之比例達2.17%。本公司民國93年度原每股盈餘為新台幣9.21元，經考慮配發員工紅利及董監事酬勞後之設算每股盈餘則為新台幣8.82元。

(十五)普通股每股盈餘

| | 94 年 度 | | | | |
|---|---|---|---|---|---|
| | 金 額 | | 股 數 | 每 股 盈 餘 | |
| | 稅 前 | 稅 後 | (仟股) | 稅前 | 稅後 |
| 基本每股盈餘 | | | | | |
| 本期淨利 | $47,076,234 | $40,784,916 | 3,993,762 | $11.79 | $10.21 |
| 具稀釋作用之潛在普通股之影響: | | | | | |
| 海外轉換公司債 | 478,040 | 358,530 | 115,176 | | |
| 稀釋每股盈餘 | | | | | |
| 本期淨利 | $47,554,274 | $41,143,446 | 4,108,938 | $11.57 | $10.01 |

| | 93 年 度 | | | | |
|---|---|---|---|---|---|
| | 金 額 | | 股 數 | 每 股 盈 餘 | |
| | 稅 前 | 稅 後 | (仟股) | 稅前 | 稅後 |
| 基本每股盈餘 | | | | | |
| 本期淨利 | $33,724,170 | $29,757,315 | 3,931,313 | $ 8.58 | $ 7.57 |
| 具稀釋作用之潛在普通股之影響 : | | | | | |
| 海外轉換公司債 | ( 70,930) | ( 53,197) | 169,120 | | |
| 稀釋每股盈餘 | | | | | |
| 本期淨利 | $33,653,240 | $29,704,118 | 4,100,433 | $ 8.21 | $ 7.24 |

1.上開海外轉換公司債稅前及稅後調整數含利息補償金及兌換損益。

2.上述加權平均流通在外股數係追溯調整至民國 94 年 12 月 31 日止，本公司盈餘及員工紅利轉增資之股數。

(十六)用人、折舊及攤銷費用

本期發生之用人、折舊及攤銷費用，依其性質彙總如下:

| | 94年1月1日至12月31日 | | |
|---|---|---|---|
| | 屬營業成本者 | 屬營業費用者 | 合計 |
| 用人費用 | | | |
| 薪資費用 | $ 1,327,272 | $ 2,976,927 | $ 4,304,199 |
| 勞健保費用 | 72,251 | 154,098 | 226,349 |
| 退休金費用 | 55,228 | 79,478 | 134,706 |
| 其他用人費用 | 30,450 | 36,485 | 66,935 |
| 合計數 | $ 1,485,201 | $ 3,246,988 | $ 4,732,189 |
| 折舊費用 | $ 4,294,177 | $ 529,729 | $ 4,823,906 |
| 攤銷費用 | $ 1,430,659 | $ 242,809 | $ 1,673,468 |

| | 93年1月1日至12月31日 | | |
|---|---|---|---|
| | 屬營業成本者 | 屬營業費用者 | 合計 |
| 用人費用 | | | |
| 薪資費用 | $ 1,564,947 | $ 2,387,104 | $ 3,952,051 |
| 勞健保費用 | 78,873 | 117,484 | 196,357 |
| 退休金費用 | 67,961 | 109,881 | 177,842 |
| 其他用人費用 | 125,843 | 61,282 | 187,125 |
| 合計數 | $ 1,837,624 | $ 2,675,751 | $ 4,513,375 |
| 折舊費用 | $ 3,790,928 | $ 535,923 | $ 4,326,851 |
| 攤銷費用 | $ 580,465 | $ 795,317 | $ 1,375,782 |

五、關係人交易

(一)關係人之名稱及與本公司之關係

| 關係人名稱 | 與本公司之關係 |
|---|---|
| FOXCONN (FAR EAST) LTD. 及所屬子公司 | 本公司之子公司暨其轉投資公司 |
| FOXCONN SINGAPORE (PTE) LTD.(簡稱FSP) | 本公司之子公司 |
| HON HAI/FOXCONN LOGISTICS CALIFORNIA LLC. | 〃 |
| HON HAI/FOXCONN LOGISTICS TEXAS LLC. | 〃 |
| AMBIT MICROSYSTEMS INC.(簡稱AMBITA) | 〃 |
| FOXCONN JAPAN CO., LTD.(簡稱FJC) | 本公司間接投資之子公司 |
| FOXTEQ AUSTRALIA PTY LTD.(簡稱FAP) | 〃 |
| FOXCONN UK LTD.(簡稱FUL) | 〃 |
| NSG TECHNOLOGY, INC.(簡稱NSGT) | 〃 |
| UNIQUE LOGISTICS LTD. 暨國碁電子(中山)有限公司 (簡稱ULL) | 本公司之子公司且含大陸轉投資公司國碁(中山)有限公司(國碁中山) |
| AMB LOGISTICS LTD.暨國璉電子(上海)有限公司及國碁電子(上海)有限公司(簡稱ALL) | 本公司間接投資之子公司且含其大陸轉投資公司國璉(上海)有限公司(國璉上海)及國碁電子(上海)有限公司(國碁上海) |
| 鴻準精密工業股份有限公司(鴻準公司) | 採權益法評價之被投資公司 |
| 廣宇科技股份有限公司(廣宇公司) | 〃 |
| 鴻勝科技股份有限公司(原華虹電子股份有限公司) | 採權益法評價之間接被投資公司 |
| 正崴精密工業股份有限公司(正崴公司) | 本公司董事長與該公司董事長為二等親之親屬 |
| PERFECT VISION TECHNOLOGY(簡稱PVT) | 廣宇公司間接投資之子公司 |
| 國碁電子股份有限公司(簡稱國碁電子)(原富威科技股份有限公司) | 本公司間接投資之子公司 |
| 群創光電股份有限公司(簡稱群創公司) | 本公司董事長與該公司大股東為同一人 |
| FOXCONN TECHNOLOGY PTE, LTD.(簡稱FTP) | 鴻準公司間接投資之子公司 |

其他關係人於民國94年度與本公司無重大交易，其名稱及關係請參閱附註十一之轉投資事業相關資訊。

（二）與關係人間之重大交易事項

1.銷　　貨

| | 94年度 金額 | 94年度 佔銷貨淨額百分比 | 93年度 金額 | 93年度 佔銷貨淨額百分比 |
|---|---|---|---|---|
| FOXCONN（FAR EAST）LTD. 及所屬子公司 | $10,933,281 | 2 | $ 6,947,130 | 2 |
| 鴻準公司 | 8,295,711 | 1 | 6,933,768 | 2 |
| FJC | 7,203,666 | 1 | 3,933,208 | 1 |
| 群創公司 | 2,820,581 | 1 | 116,509 | - |
| AMBITA | 1,010,648 | - | 1,016,759 | - |
| FSP | 577,666 | - | 932,589 | - |
| 廣宇公司 | 574,811 | - | 421,852 | - |
| 其他 | 1,284,183 | - | 826,672 | - |
| | $32,700,547 | 5 | $21,128,487 | 5 |

對關係人之銷貨除對FJC及NSGT之收款條件為90天～220天外，餘關係人係出貨後45～90天內收款，銷貨價格與一般銷貨條件相近，係參考底價後決定之。

2.進　　貨

| | 94年度 金額 | 94年度 佔進貨淨額百分比 | 93年度 金額 | 93年度 佔進貨淨額百分比 |
|---|---|---|---|---|
| FOXCONN（FAR EAST）LTD. 及所屬子公司 | $60,561,760 | 10 | $49,526,831 | 14 |
| 廣宇公司 | 6,824,763 | 2 | 1,988,263 | 1 |
| 鴻準公司 | 3,502,942 | 1 | 7,093,688 | 2 |
| NSGT | 2,755,789 | 1 | 1,339,584 | - |
| ALL | 2,420,351 | - | 3,176,955 | 1 |
| FTP | 2,053,867 | - | - | - |
| ULL | 1,467,179 | - | 6,605,181 | 2 |
| 正崴公司 | 1,359,972 | - | 548,417 | - |
| 鴻勝公司 | 977,039 | - | 145,359 | - |
| FJC | 821,133 | - | 270,460 | - |
| PVT | - | - | 1,934,793 | - |
| 其他 | 51,222 | - | 171 | - |
| | $82,796,017 | 14 | $72,629,702 | 20 |

(1)本公司對ULL及ALL之帳款收付係採用代採購應收款與進貨應付款互抵，並以淨額給付。民國94年及93年12月31日，本公司對ULL及ALL因此項交易產生之其他應收款淨額，請詳本附註五(二)8.(2)之說明。

(2)本公司係依時價向上開關係人進貨，除上述外均按一般進貨條件1~3個月付款。

3. 加工及模具費用

| | 94年度 加工及模具費用 | 94年度 期末預付金額 | 94年度 期末應付金額 |
|---|---|---|---|
| FOXCONN(FAR EAST) LTD.及所屬子公司 | $ 56,981,537 | $ 659,833 | $ 3,371,851 |
| 其他 | 65,430 | 276 | 8,925 |
| | $ 57,046,967 | $ 660,109 | $ 3,380,776 |

| | 93年度 加工及模具費用 | 93年度 期末預付金額 | 93年度 期末應付金額 |
|---|---|---|---|
| FOXCONN(FAR EAST) LTD.及所屬子公司 | $ 45,218,323 | $ 634,408 | $ 7,623,580 |
| 其他 | 93,090 | - | 416 |
| | $ 45,311,413 | $ 634,408 | $ 7,623,996 |

本公司部份產品係委由上述關係人代為加工，上述關係人再全數委託FOXCONN (FAR EAST) LTD.轉由大陸之公司加工。加工費按產量採定率計算。

4. 佣金支出

| | 94年度 佣金支出 | 94年度 期末應付金額 |
|---|---|---|
| FOXCONN(FAR EAST)LTD. 及所屬子公司與FSP等公司 | $ 108,079 | $ 16,448 |

| | 93年度 佣金支出 | 93年度 期末應付金額 |
|---|---|---|
| FSP等公司 | $ 119,144 | $ 21,332 |

本公司銷售予新加坡及歐洲地區之商品，係由FSP及FOXCONN (FAR EAST) LTD.及所屬子公司代理銷售，並經雙方約定按銷售金額之3%~4%給付銷售佣金。

5. 應收帳款－關係人

| | 94年12月31日 金額 | 94年12月31日 佔應收帳款餘額百分比 | 93年12月31日 金額 | 93年12月31日 佔應收帳款餘額百分比 |
|---|---|---|---|---|
| FOXCONN (FAR EAST) LTD.及所屬子公司 | $1,998,988 | 2 | $ 836,334 | 1 |
| 鴻準公司 | 1,407,160 | 1 | 575,629 | 1 |
| FJC | 1,152,857 | 1 | 2,038,106 | 3 |
| 群創公司 | 1,146,162 | 1 | 83,582 | - |
| NSGT | 228,947 | - | 298,977 | - |
| 其他 | 481,186 | - | 671,406 | - |
| | 6,415,300 | 5 | 4,504,034 | 5 |
| 減：備抵呆帳 | ( 51,294) | | ( 33,498) | |
| | $6,364,006 | | $4,470,536 | |

6. 應付帳款－關係人

| | 94年12月31日 | | 93年12月31日 | |
|---|---|---|---|---|
| | 金額 | 佔應付帳款餘額百分比 | 金額 | 佔應付帳款餘額百分比 |
| FOXCONN (FAR EAST) LTD.及所屬子公司 | $ 8,386,147 | 8 | $ 4,613,134 | 8 |
| 廣宇公司 | 2,629,298 | 3 | 1,621,846 | 3 |
| 正崴公司 | 786,183 | - | 280,296 | - |
| FTP | 511,729 | - | - | - |
| 鴻準公司 | 231,377 | - | 525,555 | 1 |
| 其他 | 317,247 | - | 186,933 | - |
| | $12,861,981 | 11 | $ 7,227,764 | 12 |

7. 財產交易

94年度

| 交易對象 | 財產交易種類 | 出售/購入價款 | 處分利益 | 期末其他應收(付)款 |
|---|---|---|---|---|
| FOXCONN(FAR EAST) LTD.及所屬子公司 | 購入產品專利權及相關專門技術 | $ 100,749 (美金3,000仟元) | $ - | $ - |
| 〃 | 出售固定資產 | 405,752 | 12,329 | 24,573 |
| 〃 | 購入固定資產 | 286,629 | - | ( 211,057) |
| 其他 | 出售固定資產 | 207,482 | 6,224 | 33,835 |
| 〃 | 購入固定資產 | 178,168 | - | ( 19,697) |

93年度

| 交易對象 | 財產交易種類 | 出售/購入價款 | 處分利益 | 期末其他應收(付)款 |
|---|---|---|---|---|
| FOXCONN(FAR EAST) LTD.及所屬子公司 | 購入產品專利權及相關專門技術 | $ 531,216 (美金16,000仟元) | $ - | $ - |
| 〃 | 出售固定資產 | 1,741,367 | 50,569 | 267,331 |
| 〃 | 出售電腦軟體 | 28,760 | - | - |
| 〃 | 購入固定資產 | 75,979 | - | ( 71,721) |
| 其他 | 出售固定資產 | 109,743 | 5,695 | 3,521 |
| 〃 | 購入固定資產 | 53,973 | - | - |
| 〃 | 出售電腦軟體 | 98 | - | - |

8. 其他

(1) 倉儲及報關雜費

| | 94年度 倉儲及報關雜費 | 94年度 期末應付金額 |
|---|---|---|
| HON HAI/FOXCONN LOGISTICS CALIFORNIA LLC. | $ 856,176 | $ 58,548 |
| HON HAI/FOXCONN LOGISTICS TEXAS LLC. | 370,488 | 104,331 |
| FOXCONN (FAR EAST) LTD. 及所屬子公司 | 145,898 | 93,013 |
| 其他 | 51,689 | 4,789 |
| | $ 1,424,251 | $ 260,681 |

| | 93年度 倉儲及報關雜費 | 93年度 期末應付金額 |
|---|---|---|
| HON HAI/FOXCONN LOGISTICS CALIFORNIA LLC. | $ 772,537 | $ 50,060 |
| HON HAI/FOXCONN LOGISTICS TEXAS LLC. | 552,918 | 87,708 |
| FOXCONN (FAR EAST) LTD. 及所屬子公司 | 185,965 | 93,166 |
| 其他 | 86,857 | 14,203 |
| | $ 1,598,277 | $ 245,137 |

(2) 代採購原料交易

| | 94年度 代採購金額 | 94年度 期末其他應收款 |
|---|---|---|
| FOXCONN (FAR EAST) LTD. 之所屬子公司 | $ 2,427,756 | $ 1,262,485 |
| ULL | 431,728 | 650,718 |
| ALL | 2,190,069 | 855,149 |
| | $ 5,049,553 | $ 2,768,352 |

| | 93年度 代採購金額 | 93年度 期末其他應收款 |
|---|---|---|
| FOXCONN (FAR EAST) LTD. 之所屬子公司 | $ 2,746,848 | $ 831,112 |
| ULL | 3,272,651 | 945,035 |
| ALL | 982,715 | 254,848 |
| | $ 7,002,214 | $ 2,030,995 |

六、質押之資產

截至民國94年及93年12月31日，本公司提供抵押資產之帳面價值明細如下：

| 資產名稱 | 擔保性質 | 帳面價值 | |
|---|---|---|---|
| | | 94年12月31日 | 93年12月31日 |
| 定期存款及現金（表列其他金融資產-非流動） | 假扣押擔保金、提存法院保證金、外勞保證金及關稅保證金 | $ 290,184 | $ 45,784 |

七、重大承諾事項及或有事項

1.FCI USA INC.及 FCI AMERICAS TECHNOLOGY, INC.(合稱 FCI)訴本公司及 FOXCONN ELECTRONICS INC.(FEI)產銷之 BGA 連接器(Ball Grid Array Connector)侵害其美國專利權第 6024584 號、6079991 號、6093035 號、6164983 號、6042389 號、6241535 號及 6325644 號。FCI 向美國加州北區聯邦地方法院以第 C-03-04519(EDL)號專利侵害訴訟請求暫時且永久禁止本公司及 FEI 侵害上開專利，並請求損害賠償。上開案件已於民國 95 年 1 月和解，FCI 撤回訴訟。

2.美國國稅局刑事調查處對本公司於美國加州 Santa Clara、Cypress、Fullerton 地區及德州 Houston 地區之子公司及關係企業，就員工紅利股票分配計劃及稅務問題進行調查，上開案件律師表示目前由美國相關單位調查當中，尚無明確進展，對於本公司是否可能遭受損失仍無定論，自無估計所受最大損失之可能。

3.A1 Electronics, Inc.及 UCPS, Inc.訴本公司銷售之電源產品及機箱產品違反合約及擔保責任，並且妨礙其與其他客户之契約關係。目前本案正在處理中。

八、重大之災害損失

無此情形。

九、重大之期後事項

無此情形。

十、其他

(一)衍生性金融商品

1.一般性揭露資訊

(1)持有衍生性金融商品之目的：本公司訂定若干遠期外匯買賣及黃金期貨等衍生性商品之交易，主要係為規避外幣債權、債務之匯率及黃金原料價格變動風險。

(2)相關會計政策：請參閱附註二。

(3)衍生性商品之信用及市場風險：
本公司在國際外匯市場上所從事之遠期外匯買賣交易係為避險性質。因市場匯率變動對交易本身所產生之損益大致會與對被避險項目所產生之損益相抵銷，故交易本身之市場風險不大；而本公司之交易對象均為信用良好之金融機構，預期對方不會違約，故發生信用風險之可能性極小。至於在集中市場所從事之期貨交易，因採公平市價法評價，依本公司內部交易規範須於所繳交保證金之範圍內事先設定停損，故最大可能之市場風險為已繳交之期貨交易保證金；而本公司期貨交易係透過本地合法之期貨經紀商下單至商品交易所進行交易，權益受期貨交易所相關機制之保障，故信用風險不大。

(4)現金流量及需求：本公司從事遠期外匯買賣合約係為規避外幣資產負債匯率變動之風險，因有相對之現金流入流出，故預期無重大之額外現金需求。本公司從事之期貨交易於交易過程中可能因市場價格變動，而需補繳保證金差額，亦可於契約到期日前隨時獲利平倉，不論補繳或獲利，依期貨市場慣例，係以平倉時之市場價格所定之損益差額交割，較少實質交割，故亦無重大之額外現金需求。

(5)截至民國 94 年 12 月 31 日止，尚未到期之非以交易為目的(即避險性交易)衍生性金融商品之相關資訊如下：

94 年 12 月 31 日

| 衍生性金融商品 | 合約金額(仟元) | | 到期日 |
|---|---|---|---|
| 遠期外匯買賣合約： | | | |
| 預售遠匯交易 | USD | 20,000 | 95.3.28 |
| (SELL USD /BUY JPY) | JPY | 2,299,300 | |

截至民國93年12月31日止，本公司無尚未到期之衍生性金融商品交易。

| 衍生性金融商品 | 94年12月31日 帳面價值 | 94年12月31日 公平價值 | 93年12月31日 帳面價值 | 93年12月31日 公平價值 |
|---|---|---|---|---|
| 遠期外匯買賣合約 | $ 10,673 | $ 10,673 | $ - | $ - |
| | (表列「其他流動負債」) | | | |

2.額外揭露資訊

(1)截至民國94年12月31日止，本公司從事遠期外匯買賣合約產生已實現兌換損失計$105,417、未實現兌換損失計$10,160及期貨交易產生之利益計$3,267(表列什項收入)。

(2)截至民國93年12月31日止，本公司從事遠期外匯買賣合約產生已實現兌換利益計$201,481及期貨利益計$5,194(表列什項收入)。

(二)非衍生性金融商品

| | 94年12月31日 帳面價值 | 94年12月31日 公平價值 |
|---|---|---|
| 資產 | | |
| 帳面價值與公平市價相等之金融資產 | $ 150,859,285 | $ 150,859,285 |
| 短期投資 | 2,398 | 921,529 |
| 長期股權投資 | 106,699,044 | 107,066,476 |
| 其他金融資產-非流動 | 290,184 | 284,452 |
| 其他資產-其他(存出保證金) | 20,959 | 20,545 |
| 負債 | | |
| 帳面價值與公平市價相等之金融負債 | 138,609,411 | 138,609,411 |
| 應付公司債(含一年內到期者) | 17,128,749 | 17,128,749 |
| 應計退休金負債 | 653,770 | 530,375 |

| | 93年12月31日 帳面價值 | 93年12月31日 公平價值 |
|---|---|---|
| 資產 | | |
| 帳面價值與公平市價相等之金融資產 | $ 84,713,675 | $ 84,713,675 |
| 短期投資 | 137,310 | 803,560 |
| 長期股權投資 | 72,947,875 | 73,434,703 |
| 其他金融資產-非流動 | 45,784 | 45,085 |
| 其他資產-其他(存出保證金) | 27,017 | 26,605 |
| 負債 | | |
| 帳面價值與公平市價相等之金融負債 | 78,889,345 | 78,889,345 |
| 應付公司債(含一年內到期者) | 22,999,765 | 22,999,765 |
| 應計退休金負債 | 643,499 | 575,047 |

本公司估計金融商品公平價值所使用之方法及假設如下：

1.短期金融商品以其在資產負債表上之帳面價值估計其公平市價，因為此類商品到期日甚近，其帳面價值應屬估計公平價值之合理基礎。此方法應用於現金及約當現金、應收票據及帳款(含關係人)、其他應收款、短期借款、應付帳款(含關係人)、應付所得稅、應付費用、其他應付款及其他流動負債。

2.短期投資若屬上市、櫃公司股票及存託憑證，以會計期間最末一個月之平均收盤價為公平市價；若屬開放型基金則以資產負債表日之每單位資產價值為公平價值。

3.長期股權投資以公開之市場價格為公平價值。若無市場價格者，以被投資公司股權淨值或其他資訊為估計公平價值。

4.其他金融資產-非流動及其他資產-其他中之存出保證金係以其預期現金流量之折現值估計公平價值，折現率則以期末郵政儲金匯業局一年期定期存款固定利率為準。

5.應付公司債加計利息補償金為其公平價值。

6.應計退休金負債，係以民國94年12月31日及93年12月31日為衡量日之退休金精算報告中所列示之退休金提撥狀況金額為公平市價。

(三)合併資訊

本公司以民國93年4月1日為合併基準日，吸收合併國基公司。合併換股比率為本公司普通股0.672股換發國基公司普通股1股，係採用「權益結合法」之會計處理，截至合併基準日止(民國93年1月1日至3月31日)，本公司與國基公司財務資訊如下：

| | 本公司 | 國基公司 |
|---|---|---|
| 1.營業收入淨額 | $ 78,680,515 | $ 8,374,503 |
| 2.民國93年3月31日股東權益 | $ 93,521,622 | $ 10,294,191 |

3.各公司間內部往來交易

| 交易事項 | 本公司 | 國基公司 |
|---|---|---|
| A.沖銷互相債權債務科目 | | |
| 應收(付)帳款 | ($ 38,692) | $ 38,692 |
| 其他應收(付)款 | ( 114) | 114 |
| B.沖銷損益科目 | | |
| 銷貨收入(成本) | 192,615 | ( 192,615) |

4.民國93年3月31日國碁公司之資產負債表之主要科目金額：

| | 國碁公司 |
|---|---|
| 現金及約當現金 | $ 2,447,248 |
| 短期投資 | 2,944,600 |
| 應收票據及帳款 | 6,922,486 |
| 存貨 | 2,172,466 |
| 其他流動資產 | 432,525 |
| 長期股權投資 | 1,633,787 |
| 固定資產 | 2,137,635 |
| 其他資產 | 199,519 |
| 流動負債 | ( 8,506,713) |
| 其他負債 | ( 89,362) |
| 取得淨資產 | $ 10,294,191 |
| 原國碁公司普通股股本 | $ 3,542,031 |
| 合併發行新股 | ( 2,380,245) |
| 轉列資本公積 | $ 1,161,786 |

（以下空白）

## 十一、附註揭露事項

### (一)重大交易事項相關資訊

1.資金貸與他人情形：無此情形。

2.為他人背書保證情形：無此情形。

3.期末持有有價證券情形：

| 持有之公司 | 有價證券種類及名稱(註) | 與有價證券發行人之關係 | 帳列科目 | 期末 仟股數或仟單位數 | 期末 帳面價值 | 期末 持股比例(%) | 期末 市價或股權淨值 | 備註 |
|---|---|---|---|---|---|---|---|---|
| 鴻海精密工業股份有限公司 | 廣宇科技股份有限公司普通股 | 本公司採權益法之被投資公司 | 採權益法之長期投資 | 85,607 | $ 1,659,449 | 21 | $ 1,462,710 | |
| 〃 | 鴻準精密工業股份有限公司普通股 | 〃 | 〃 | 59,605 | 1,456,403 | 11 | 1,428,162 | |
| 〃 | 欣興電子股份有限公司普通股 | 本公司採成本法之被投資公司 | 採成本法之長期投資 | 2,000 | 12,909 | - | 69,340 | |
| | | | | | 3,128,761 | | 2,960,212 | |
| 鴻海精密工業股份有限公司 | 聯發科技股份有限公司普通股 | 無 | 短期投資 | 2,560 | 2,398 | - | 921,529 | |
| | | | | | $ 3,131,159 | | $ 3,881,741 | |

註：揭露之有價證券種類以上市、上櫃股票及受益憑證為準。

4.累積買進賣出同一有價證券之金額達新台幣一億元或實收資本額百分之二十以上：

| 有價證券種類及名稱 | 帳列科目 | 交易對象 | 關係 | 期初 仟股數或仟單位數 | 期初 金額 | 買入 仟股數或仟單位數 | 買入 金額 | 賣出 仟股數或仟單位數 | 賣出 售價 | 賣出 帳面成本 | 賣出 處分(損)益 | 期末 仟股數或仟單位數 | 期末 金額 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 新光吉星基金 | 短期投資 | 新光投信 | 無 | 6,243 | $ 87,000 | 12,523 | $175,000 | ( 18,766) | $ 262,224 | ($ 262,000) | $ 224 | - | $ - |
| 聯發科技股份有限公司普通股 | 〃 | 公開市場 | 〃 | 3,071 | 3,165 | 263 | - | ( 774) | 210,914 | ( 767) | 210,147 | 2,560 | 2,398 |

註：揭露之有價證券種類以上市、上櫃股票及受益憑證為主。

5.取得不動產之金額達新台幣一億元或實收資本額百分之二十以上者：無此情形。

6.處分不動產之金額達新台幣一億元或實收資本額百分之二十以上者：無此情形。

7.與關係人進、銷貨交易金額達新台幣一億元或實收資本額百分之二十以上者：

| | | | 交易情形 | | | | 交易條件與一般交易不同之情形及原因 | | 應收(付)票據、帳款及加工模具費 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 進(銷)貨之公司 | 交易對象 | 關係 | 進(銷)貨 | 金額 | 佔總進(銷)貨之比率(%) | 授信期間 | 單價 | 授信期間 | 餘額 | 佔總應收(付)票據、帳款、加工模具費之比率(%) | 備註 |
| 鴻海精密工業股份有限公司 | FOXCONN (FAR EAST) LTD. 及所屬子公司 | 本公司之子公司暨其轉投資公司 | 銷貨 | $10,933,281 | 2 | 月結60~90天 | 與一般客户銷貨價格相近 | 無重大差異 | $1,998,988 | 2 | |
| 〃 | 鴻準精密工業股份有限公司 | 採權益法評價之被投資公司 | 〃 | 8,295,711 | 1 | 月結45~70天 | 〃 | 〃 | 1,407,160 | 1 | |
| 〃 | FOXCONN JAPAN CO., LTD. | 本公司間接投資之子公司 | 〃 | 7,203,666 | 1 | 月結 90~220天 | 〃 | 〃 | 1,152,857 | 1 | |
| 〃 | 群創光電股份有限公司 | 本公司董事長與該公司大股東為同一人 | 〃 | 2,820,581 | 1 | 月結90天 | 〃 | 〃 | 1,146,162 | 1 | |
| 〃 | AMBIT MICROSYSTEMS INC. | 本公司之子公司 | 〃 | 1,010,648 | - | 月結90天 | 〃 | 〃 | 35,659 | - | |
| 〃 | FOXCONN SINGAPORE (PTE) LTD. | 本公司之子公司 | 〃 | 577,666 | - | 月結45天 | 〃 | 〃 | 106,107 | - | |
| 〃 | 廣宇科技股份有限公司 | 採權益法評價之被投資公司 | 〃 | 574,811 | - | 月結90天 | 〃 | 〃 | 65,534 | - | |
| 〃 | 鴻勝科技股份有限公司 | 採權益法評價之間接被投資公司 | 〃 | 349,143 | - | 月結90天 | 〃 | 〃 | 6,692 | - | |
| 〃 | 國碁電子股份有限公司 | 本公司間接投資之子公司 | 〃 | 337,238 | - | 月結45天 | 〃 | 〃 | 65,720 | - | |
| 〃 | 正崴精密工業股份有限公司 | 本公司董事長與該公司董事長為二等親之親屬 | 〃 | 233,990 | - | 月結30~90天 | 〃 | 〃 | 22,402 | - | |
| 〃 | FOXTEQ AUSTRALIA PTY LTD. | 本公司間接投資之子公司 | 〃 | 131,258 | - | 月結90天 | 〃 | 〃 | 128,381 | - | |
| 〃 | FOXCONN TECHNOLOGY PTE LTD. | 鴻準公司間接投資之子公司 | 〃 | 104,868 | - | 月結45~70天 | 〃 | 〃 | 8,710 | - | |
| 〃 | FOXCONN (FAR EAST) LTD. 及所屬子公司 | 本公司之子公司暨其轉投資公司 | 進貨 | 60,561,760 | 10 | 月結30~90天 | 與一般客户進貨價格相近 | (註1) | ( 8,386,147) | ( 8) | |
| 〃 | 廣宇科技股份有限公司 | 採權益法評價之被投資公司 | 〃 | 6,824,763 | 2 | 月結90天 | 〃 | 無重大差異 | ( 2,629,298) | ( 3) | |
| 〃 | 鴻準精密工業股份有限公司 | 本公司採權益法之被投資公司 | 〃 | 3,502,942 | 1 | 月結60天 | 〃 | 〃 | ( 231,377) | - | |

| 進(銷)貨之公司 | 交易對象 | 關係 | 交易情形：進(銷)貨 | 交易情形：金額 | 交易情形：佔總進(銷)貨之比率(%) | 交易情形：授信期間 | 交易條件與一般交易不同之情形及原因：單價 | 交易條件與一般交易不同之情形及原因：授信期間 | 應收(付)票據、帳款及加工模具費：餘額 | 應收(付)票據、帳款及加工模具費：佔總應收(付)票據、帳款、加工模具費之比率(%) | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 鴻海精密工業股份有限公司 | NSG TECHNOLOGY, INC. | 本公司間接投資之子公司 | 進貨 | $2,755,789 | 1 | 月結30天 | 與一般客户進貨價格相近 | (註2) | $ - | - | |
| 〃 | AMB LOIGSTICS LTD.(ALL) | (註5) | 〃 | 2,420,351 | - | (註3) | 〃 | 無重大差異 | - | - | |
| 〃 | FOXCONN TECHNOLOGY PTE. LTD. | 鴻準公司間接投資之子公司 | 〃 | 2,053,867 | - | 月結60天 | 〃 | 〃 | ( 511,729) | - | |
| 〃 | UNIQUE LOIGSTICS LTD.(ULL) | (註4) | 〃 | 1,467,179 | - | 〃 | 〃 | 〃 | - | - | |
| 〃 | 正崴精密工業股份有限公司 | 本公司董事長與該公司董事長為二等親之親屬 | 〃 | 1,359,972 | - | 月結45天 | 〃 | 〃 | ( 786,183) | - | |
| 〃 | 鴻勝科技股份有限公司 | 採權益法評價之間接被投資公司 | 〃 | 977,039 | - | 月結45~90天 | 〃 | 〃 | ( 189,270) | - | |
| 〃 | FOXCONN JAPAN CO., LTD. | 本公司間接投資之子公司 | 〃 | 821,133 | - | 月結30~60天 | 〃 | 〃 | ( 103,734) | - | |
| 〃 | FOXCONN (FAR EAST) LTD. 及所屬子公司 | 本公司之子公司暨其轉投資公司 | 加工及模具費用 | 56,981,537 | 97 | 月結30~90天 | 單一客户無比較基礎 | 〃 | ( 3,371,851) (表列應付費用) | ( 34) | |
| | | | | | | | | | 659,833 (表列預付款項) | - | |
| 〃 | 〃 | 〃 | 倉儲及報關雜費 | 145,898 | 9 | 月結30~90天 | 〃 | 〃 | ( 93,013) (表列應付費用) | ( 1) | |
| 〃 | HON HAI/FOXCONN LOGISTICS TEXAS LLC. | 本公司之子公司 | 倉儲及報關雜費 | 370,488 | 22 | 月結30天 | 〃 | 〃 | ( 104,331) (表列應付費用) | ( 1) | |
| 〃 | HON HAI/FOXCONN LOGISTICS CALIFORNIA LLC. | 〃 | 〃 | 856,176 | 51 | 月結30天 | 〃 | 〃 | ( 58,548) (表列應付費用) | ( 1) | |

註1：截至民國94年12月31日止，本公司預付金額計$170,495。
註2：截至民國94年12月31日止，本公司預付金額計＄141,049。
註3：對ULL及ALL之帳款收付係採用代採購應收款與進貨應付款互抵，並以淨額給付。
　　有關代採購原料交易，請參閱附註五(二)2.之說明。
註4：本公司之子公司且含大陸轉投資公司國碁(中山)有限公司。
註5：本公司間接投資之子公司且含其大陸轉投資公司國建(上海)有限公司及國碁電子(上海)有限公司。

8. 應收關係人款項達新台幣一億元或實收資本額百分之二十以上者：

| 帳列應收款項之公司 | 交易對象 | 關係 | 應收關係人款項餘額 | 週轉率 | 逾期應收關係人款項金額 | 逾期應收關係人款項處理方式 | 應收關係人款項期後收回金額 | 提列備抵呆帳金額 |
|---|---|---|---|---|---|---|---|---|
| 鴻海精密工業股份有限公司 | FOXCONN (FAR EAST) LTD. 及所屬子公司 | 本公司之子公司暨其投資公司 | $ 1,998,988 | 15.42 | $ 757,612 | 期後收款 | $ 817,546 | $ 18,926 |
| 〃 | 〃 | 〃 | 1,262,485 (表列其他應收款) | (註1) | - | - | - | - |
| 〃 | 鴻準精密工業股份有限公司 | 採權益法評價之被投資公司 | 1,407,160 | 16.74 | 252,093 | 期後收款 | 529,349 | 7,667 |
| 〃 | FOXCONN JAPAN CO., LTD. | 本公司間接投資之子公司 | 1,152,857 | 9.04 | 46,821 | 〃 | 615,999 | 5,913 |
| 〃 | 群創光電股份有限公司 | 本公司董事長與該公司大股東為同一人 | 1,146,162 | 9.18 | 206,700 | 〃 | 766,863 | 7,219 |
| 〃 | FOXCONN SINGAPORE (PTE) LTD. | 本公司之子公司 | 106,107 | 7.78 | 58,654 | 積極進行催收 | 1,961 | 872 |
| 〃 | NSG TECHNOLOGY. INC. | 本公司間接投資之子公司 | 228,947 | 12.10 | 160,967 | 〃 | - | 2,395 |
| 〃 | FOXTEQ AUSTRALIA PTY LTD. | 本公司間接投資之子公司 | 128,381 | 4.08 | 850 | 期後收款 | 80,152 | 644 |
| 〃 | AMB LOGISTICS LTD. | (註3) | 855,149 (表列其他應收款) | (註1) | - | 〃 | 501,839 | 35,828 |
| 〃 | UNIQUE LOGISTICS LTD. | (註2) | 650,718 (表列其他應收款) | 〃 | - | 〃 | 23,324 | - |

註1：係本公司代子公司採購原材料之應收款項。

註2：本公司之子公司且含大陸轉投資公司國碁（中山）有限公司。

註3：本公司間接投資之子公司且含其大陸轉投資公司國建（上海）有限公司及國碁電子（上海）有限公司。

9.從事衍生性商品交易：請詳附註十。

（二）轉投資事業相關資訊

1.被投資公司之相關資訊

| 投資公司名稱 | 被投資公司名稱 | 所在地區 | 主要營業項目 | 原始投資金額 本期期末 | 原始投資金額 上期期末 | 期末持有 股數(仟股) | 期末持有 比率(%) | 期末持有 帳面金額 | 被投資公司本期(損)益 | 本期認列之投資(損)益 | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 鴻海精密工業股份有限公司 | FOXCONN (FAR EAST) LTD. | 英屬開曼群島 | 從事控股及轉投資事務 | $ 894,415 | $ 894,415 | 30,450 | 100 | $ 85,318,878 | $ 23,521,301 | $ 23,559,949 | |
| 〃 | 鴻揚創業投資股份有限公司 | 台北縣新店市 | 〃 | 3,900,000 | 3,900,000 | 390,000 | 98 | 6,815,903 | 1,015,064 | 949,652 | |
| 〃 | FOXCONN HOLDING LTD. | 英屬維京群島 | 〃 | 1,134,653 | 1,134,653 | 36,325 | 100 | 1,912,264 | ( 1,898) | ( 1,898) | |
| 〃 | 寶鑫國際投資股份有限公司 | 台北縣新店市 | 〃 | 1,291,500 | 1,291,500 | 129,000 | 56 | 2,039,060 | 350,195 | 197,185 | |
| 〃 | 廣宇科技股份有限公司 | 台北縣新店市 | 電子訊號線纜製造及銷售 | 2,042,398 | 2,042,398 | 85,607 | 21 | 1,659,449 | 783,616 | 101,553 | 註1 |
| 〃 | 鴻準精密工業股份有限公司 | 台北縣土城市 | 電腦終端機、電腦顯示器、電子計算機、週邊設備、電源供應器及有關零組件之製造、加工及買賣 | 481,782 | 481,782 | 59,605 | 11 | 1,456,403 | 3,563,750 | 375,772 | 註2 |
| 〃 | AMBIT MICROSYSTEMS HOLDING CORP. | 英屬維京群島 | 從事控股及轉投資事務 | 743,756 | 743,756 | 22,395 | 100 | 832,529 | 56,191 | 56,191 | |
| 〃 | 鴻棋國際投資股份有限公司 | 台北縣新店市 | 〃 | 800,000 | 800,000 | 79,000 | 61 | 863,393 | 168,464 | 101,723 | |
| 〃 | 鴻元國際投資股份有限公司 | 台北縣新店市 | 〃 | 792,000 | 792,000 | 79,000 | 61 | 882,115 | 164,806 | 100,318 | |
| 〃 | AMBIT INTERNATIONAL LTD. | 英屬維京群島 | 〃 | 1,788,146 | 880,541 | 53,100 | 100 | 2,090,248 | 253,923 | 253,923 | |
| 〃 | 利億國際投資股份有限公司 | 台北縣新店市 | 〃 | 457,530 | 457,530 | 44,230 | 56 | 483,409 | 60,470 | 33,206 | |
| 〃 | 雄資投資股份有限公司 | 台北市南京東路 | 從事投資事務 | 111,970 | 111,970 | 11,197 | 45 | 105,187 | 112,072 | 50,197 | |
| 〃 | UNIQUE LOGISTICS LTD | 英屬維京群島 | 從事貿易事務 | 1,536 | 1,536 | 50 | 100 | ( 130,151) | ( 210,384) | ( 210,384) | |
| 〃 | 其他 | 新加坡等 | 電腦、通訊、光電用之零組件之開發、設計及銷售等 | 110,709 | 110,709 | - | - | 64,339 | 7,613 | 4,379 | |
| | | | | $ 14,550,395 | $ 13,642,790 | | | 104,393,026 | $ 29,845,183 | $ 25,571,766 | |
| | 加：轉列「其他負債-其他」 | | | | | | | 130,151 | | | |
| | | | | | | | | $ 104,523,177 | | | |

註1：本公司與本公司之被投資公司直接及間接持有廣宇科技股份有限公司共111,557仟股，持股比率為27.78%。
註2：本公司與本公司之被投資公司直接及間接持有鴻準精密工業股份有限公司共177,851仟股，持股比率為31.64%。

| 投資公司名稱 | 被投資公司名稱 | 所在地區 | 主要營業項目 | 原始投資金額 本期期末 | 原始投資金額 上期期末 | 期末持有 股數(仟股) | 期末持有 比率(%) | 期末持有 帳面金額 | 被投資公司 本期(損)益 | 本期認列之投資(損)益 | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 鴻揚、鴻元及鴻棋公司 | 鴻勝科技股份有限公司(原華虹電子股份有限公司) | 桃園縣三石鄉 | 軟式印刷電路板之製造加工及買賣 | $ 569,101 | $ 569,101 | 43,962 | 43 | $ 1,458,346 | $ 1,508,885 | $ 615,919 | |
| 鴻揚、鴻元、寶鑫及鴻棋公司 | 沛鑫半導體工業股份有限公司 | 苗栗縣竹南鎮 | 電子零組件之銷售及半導體設備系統整合測試 | 238,099 | 238,099 | 21,475 | 21 | 190,402 | ( 45,763) | ( 11,190) | |
| 鴻揚、鴻元、寶鑫及鴻棋公司 | 鴻準精密工業股份有限公司 | 台北縣土城市 | 電腦終端計機、電腦顯示器、電子計算機、週邊設備、電源供應器及有關零組件之製造、加工及買賣 | 1,845,798 | 1,845,798 | 118,246 | 21 | 3,141,167 | 3,563,750 | 643,200 | |
| 寶鑫公司 | 利億國際投資股份有限公司 | 台北縣新店市 | 從事投資事業 | 342,700 | 342,700 | 34,270 | 44 | 371,310 | 60,470 | 26,401 | |
| 鴻元、寶鑫及鴻棋公司 | 廣宇科技股份有限公司 | 台北縣新店市 | 電子訊號線纜製造及銷售 | 551,939 | 551,939 | 23,188 | 6 | 483,645 | 783,616 | 16,911 | |
| 鴻揚、鴻元、寶鑫、利億及鴻棋公司 | 揚信科技股份有限公司 | 苗栗縣竹南鎮 | 內建式相機手機鏡頭模組之設計、製造、銷售及影像感應器封裝服務 | 152,218 | 152,218 | 11,722 | 42 | 395,278 | 590,835 | 231,661 | |
| 鴻揚、寶鑫及鴻棋公司 | 摩力動網科技股份有限公司 | 台北市中山北路 | 資訊軟體及電子資訊供應服務業 | 210,416 | 210,416 | 21,075 | 93 | 5,358 | ( 10,270) | ( 7,372) | |
| 鴻揚公司 | 安泰電業股份有限公司 | 台北縣深坑鄉 | 汽工電線、電器、電子零件製造 | 370,000 | 370,000 | 20,654 | 100 | 314,267 | ( 82,219) | ( 55,733) | |
| 鴻揚、鴻元、寶鑫及鴻棋公司 | 其他 | | | 452,592 | 452,592 | - | - | 435,794 | 95,322 | 50,538 | |
| | | | | $ 4,732,863 | $ 4,732,863 | | | $ 6,795,567 | $ 6,464,626 | $ 1,510,335 | |

註:鴻揚創業投資股份有限公司(簡稱鴻揚公司),鴻棋國際投資股份有限公司(簡稱鴻棋公司), 鴻元國際投資股份有限公司(簡稱鴻元公司),寶鑫國際投資股份有限公司(簡稱寶鑫公司)。

2.資金貸與他人情形:無此情形。
3.為他人背書保證情形:無此情形。

4. 期末持有有價證券情形：

| 持有之公司 | 有價證券種類及名稱 | 與有價證券發行人之關係 | 帳列科目 | 期末 仟股數或仟單位數 | 帳面金額 | 持股比率(%) | 市價或股權淨值 | 備註 |
|---|---|---|---|---|---|---|---|---|
| 寶鑫國際投資股份有限公司 | 富邦吉祥三號債券基金 | 無 | 短期投資 | 28,119 | $ 290,000 | - | $ 294,108 | |
| 〃 | 富邦如意二號債券基金 | 〃 | 〃 | 18,832 | 267,123 | - | 270,678 | |
| 〃 | 元大多利二號債券基金 | 〃 | 〃 | 3,537 | 51,000 | - | 51,027 | |
| 〃 | 台新眞吉利債券基金 | 〃 | 〃 | 24,779 | 250,000 | - | 250,800 | |
| 〃 | 兆豐國際寶鑽債券基金 | 〃 | 〃 | 36,651 | 415,000 | - | 416,048 | |
| 〃 | 廣宇科技股份有限公司普通股 | 本公司採權益法之被投資公司 | 長期股權投資 | 2,904 | 67,051 | 1 | 49,611 | |
| 〃 | 鴻準精密工業股份有限公司普通股 | 〃 | 〃 | 53,827 | 1,401,267 | 10 | 1,294,451 | |
| 〃 | 康舒科技股份有限公司普通股 | 本公司採成本法之被投資公司 | 〃 | 3,353 | 57,454 | 1 | 59,678 | |
| 〃 | 建漢科技股份有限公司普通股 | 〃 | 〃 | 1,920 | 22,194 | 1 | 58,022 | |
| 〃 | 正崴精密工業股份有限公司普通股 | 〃 | 〃 | 1,363 | 145,279 | - | 141,820 | |
| 〃 | 欣興電子股份有限公司普通股 | 〃 | 〃 | 1,350 | 62,772 | - | 46,805 | |
| 鴻棋國際投資股份有限公司 | 元大多利二號債券基金 | 無 | 短期投資 | 25,810 | 368,788 | - | 372,353 | |
| 〃 | 兆豐國際寶鑽債券基金 | 〃 | 〃 | 451 | 5,100 | - | 5,124 | |
| 〃 | 廣宇科技股份有限公司普通股 | 本公司採權益法之被投資公司 | 長期投資 | 6,033 | 123,943 | 2 | 103,083 | |
| 〃 | 鴻準精密工業股份有限公司普通股 | 〃 | 〃 | 13,595 | 393,214 | 2 | 326,945 | |
| 〃 | 撼訊科技股份有限公司普通股 | 本公司採成本法之被投資公司 | 〃 | 4,026 | 42,900 | 6 | 70,201 | |
| 〃 | 正崴精密工業股份有限公司普通股 | 〃 | 〃 | 700 | 74,612 | - | 72,835 | |
| 〃 | 建漢科技股份有限公司普通股 | 〃 | 〃 | 2,495 | 28,841 | 1 | 75,399 | |
| 鴻元國際投資股份有限公司 | 富邦如意基金 | 無 | 短期投資 | 5,069 | 78,721 | - | 79,451 | |
| 〃 | 兆豐國際寶鑽債券基金 | 〃 | 〃 | 1,310 | 14,800 | - | 14,869 | |
| 〃 | 廣宇科技股份有限公司普通股 | 本公司採權益法之被投資公司 | 長期投資 | 14,251 | 292,651 | 3 | 243,498 | |
| 〃 | 鴻準精密工業股份有限公司普通股 | 〃 | 〃 | 14,563 | 416,524 | 3 | 350,224 | |
| 〃 | 建漢科技股份有限公司普通股 | 本公司採成本法之被投資公司 | 〃 | 8,833 | 102,105 | 3 | 266,933 | |
| 〃 | 欣興電子股份有限公司普通股 | 〃 | 〃 | 3,291 | 76,414 | - | 114,092 | |
| 鴻揚創業投資股份有限公司 | 鴻準精密工業股份有限公司普通股 | 本公司採權益法之被投資公司 | 長期投資 | 36,261 | 930,162 | 6 | 872,025 | |
| 〃 | 正崴精密工業股份有限公司普通股 | 本公司採成本法之被投資公司 | 〃 | 4,185 | 16,332 | 1 | 435,481 | |
| 〃 | 台灣晶技股份有限公司普通股 | 〃 | 〃 | 833 | 4,852 | - | 22,665 | |
| 〃 | 欣興電子股份有限公司普通股 | 〃 | 〃 | 4,512 | 98,742 | - | 156,457 | |
| 〃 | 卓越科技股份有限公司普通股 | 〃 | 〃 | 1,066 | 45,940 | 2 | 2,387 | |
| 〃 | 頎邦科技股份有限公司普通股 | 〃 | 〃 | 3,518 | 118,943 | 1 | 186,721 | |

| 持有之公司 | 有價證券種類及名稱 | 與有價證券發行人之關係 | 帳列科目 | 期末 仟股數或仟單位數 | 期末 帳面金額 | 期末 持股比率(%) | 期末 市價或股權淨值 | 備註 |
|---|---|---|---|---|---|---|---|---|
| 鴻揚創業投資股份有限公司 | 康舒科技股份有限公司普通股 | 本公司採成本法之被投資公司 | 長期投資 | 2,610 | $ 85,607 | 1 | $ 46,458 | |
| 〃 | 正華通訊股份有限公司普通股 | 〃 | 〃 | 1,391 | 19,217 | 2 | 4,603 | |
| 〃 | 展茂光電股份有限公司普通股 | 〃 | 〃 | 16,928 | 215,308 | 2 | 160,310 | |
| 〃 | 建漢科技股份有限公司普通股 | 〃 | 〃 | 8,833 | 102,105 | 3 | 266,933 | |
| 利億國際投資股份有限公司 | 富邦吉祥三號債券基金 | 無 | 短期投資 | 18,253 | 188,246 | - | 190,913 | |
| 〃 | 富邦如意基金 | 〃 | 〃 | 2,480 | 38,507 | - | 38,864 | |
| 〃 | 台新真吉利債券基金 | 〃 | 〃 | 23,788 | 240,000 | - | 240,768 | |
| 〃 | 康舒科技股份有限公司普通股 | 本公司採成本法之被投資公司 | 長期投資 | 8,792 | 215,933 | 2 | 156,493 | |
| 〃 | 建漢科技股份有限公司普通股 | 〃 | 〃 | 8,833 | 102,151 | 3 | 266,933 | |
| FOXCONN HOLDING LTD. | ALLIANCE FIBER OPTIC PRODUCTS, INC. | 本公司採權益法之被投資公司 | 〃 | 8,000 | - | 20 | - | |
| 〃 | S.A.S. DRAGON HOLDINGS LTD. | 本公司採成本法之被投資公司 | 〃 | 46,000 | 142,845 | 19 | 146,199 | |

註：揭露之有價證券種類以上市、上櫃股票及受益憑證為準。

（以下空白）

5.累積買進賣出同一有價證券之金額達新台幣一億元或實收資本額百分之二十以上：

| 買、賣之公司 | 有價證券種類及名稱 | 帳列科目 | 交易對象 | 關係 | 期初 仟股數或仟單位數 | 期初 金額 | 買入 仟股數或仟單位數 | 買入 金額 | 賣出 仟股數或仟單位數 | 賣出 售價 | 賣出 帳面成本 | 賣出 處分(損)益 | 期末 仟股數或仟單位數 | 期末 金額 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 鴻元國際投資股份有限公司 | 盛華1699基金 | 短期投資 | 盛華投信 | 無 | 14,725 | $178,000 | - | $ - | (14,725) | $178,725 | ($178,000) | $ 725 | - | $ - |
| 〃 | 富邦如意基金 | 〃 | 富邦投信 | 〃 | - | - | 11,269 | 175,000 | ( 6,200) | 97,007 | ( 96,279) | 728 | 5,069 | 78,721 |
| 〃 | 建漢科技股份有限公司 | 長期股權投資 | 公開市場 | 〃 | - | - | 8,833 | 102,105 | - | - | - | - | 8,833 | 102,105 |
| 寶鑫國際投資股份有限公司 | 康舒科技股份有限公司普通股 | 長期股權投資 | 公開市場 | 〃 | 17,372 | 326,293 | 498 | - | (14,517) | 401,469 | ( 268,839) | 132,630 | 3,353 | 57,454 |
| 〃 | 正崴精密工業股份有限公司 | 〃 | 〃 | 〃 | - | - | 1,363 | 145,279 | - | - | - | - | 1,363 | 145,279 |
| 〃 | 盛華1699基金 | 短期投資 | 盛華投信 | 〃 | 5,046 | 61,000 | 18,372 | 223,000 | (23,418) | 286,770 | ( 284,000) | 2,770 | - | - |
| 〃 | 台新眞吉利基金 | 〃 | 台新投信 | 〃 | - | - | 24,779 | 250,000 | - | - | - | - | 24,779 | 250,000 |
| 〃 | 兆豐國際寶鑽債券 | 〃 | 兆豐投信 | 〃 | - | - | 36,651 | 415,000 | - | - | - | - | 36,651 | 415,000 |
| 〃 | 金鼎債券基金 | 〃 | 金鼎投信 | 〃 | 21,025 | 290,000 | - | - | (21,025) | 292,268 | ( 290,000) | 2,268 | - | - |
| 利億國際投資股份有限公司 | 金鼎債券基金 | 短期投資 | 金鼎投信 | 〃 | 16,095 | 222,000 | - | - | (16,095) | 224,065 | ( 222,000) | 2,065 | - | - |
| 〃 | 台新眞吉利基金 | 短期投資 | 台新投信 | 〃 | - | - | 23,788 | 240,000 | - | - | - | - | 23,788 | 240,000 |
| 〃 | 富邦吉祥三號債券基金 | 〃 | 富邦投信 | 〃 | 28,119 | 290,000 | - | - | ( 9,866) | 103,008 | ( 101,754) | 1,254 | 18,253 | 188,246 |
| 〃 | 建漢科技股份有限公司 | 長期股權投資 | 公開市場 | 〃 | - | - | 8,833 | 102,151 | - | - | - | - | 8,833 | 102,151 |
| 鴻棋國際投資股份有限公司 | 盛華1699基金 | 短期投資 | 盛華投信 | 〃 | 8,273 | 100,000 | - | - | ( 8,273) | 101,174 | ( 100,000) | 1,174 | - | - |
| 鴻揚創業投資股份有限公司 | 正崴精密工業股份有限公司 | 長期股權投資 | 公開市場 | 〃 | 6,460 | 27,731 | 595 | - | ( 2,870) | 290,314 | ( 11,399) | 278,915 | 4,185 | 16,332 |
| 〃 | 台灣晶技股份有限公司 | 〃 | 〃 | 〃 | 7,306 | 44,635 | 175 | - | ( 6,648) | 138,989 | ( 39,783) | 99,206 | 833 | 4,852 |
| 〃 | 欣興電子股份有限公司 | 〃 | 〃 | 〃 | 12,617 | 292,236 | 737 | - | ( 8,842) | 300,045 | ( 193,494) | 106,551 | 4,512 | 98,742 |
| 〃 | 建漢科技股份有限公司 | 〃 | 〃 | 〃 | - | - | 8,833 | 102,105 | - | - | - | - | 8,833 | 102,105 |

註：揭露之有價證券種類以上市、上櫃股票及受益憑證為準。

6.取得不動產之金額達新台幣一億元或實收資本額百分之二十以上：無此情形。

7.處分不動產之金額達新台幣一億元或實收資本額百分之二十以上者：無此情形。

8.與關係人進、銷貨之金額達新台幣一億元或實收資本額百分之二十以上者：（請詳附註十一之(一)重大交易事項相關資訊及以下事項）

| | | | 交易情形 | | | | 交易條件與一般交易不同之情形及原因 | | 應收(付)票據、帳款及加工模具費 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 進(銷)貨之公司 | 交易對象 | 關係 | 進(銷)貨 | 金額 | 佔總進(銷)貨之比率(%) | 授信期間 | 單價 | 授信期間 | 餘額 | 佔總應收(付)票據、帳款、加工模具費之比率(%) | 備註 |
| 富士康電腦接插件(昆山)有限公司 | 富士康電子工業發展(昆山)有限公司 | 聯屬公司 | 加工費用 | $ 898,867 | 14 | 月結30天 | 與一般交易相同 | 無重大差異 | ($ 102,676) | ( 4) | |
| 〃 | 鴻准精密模具(昆山)有限公司 | 〃 | 〃 | 925,899 | 14 | 〃 | 〃 | 〃 | ( 141,210) | ( 6) | |
| 〃 | 康准電子科技(昆山)有限公司 | 〃 | 〃 | 480,391 | 8 | 〃 | 〃 | 〃 | ( 7,285) | - | |
| 〃 | 富弘精密組件(昆山)有限公司 | 〃 | 〃 | 768,990 | 12 | 〃 | 〃 | 〃 | ( 93,106) | ( 4) | |
| 〃 | SUCCESS RISE ENTERPRISE LTD. | 〃 | 加工收入 | 8,532,773 | 100 | 〃 | 〃 | 〃 | ( 6,743,805)<br>(預收加工費) | ( 100) | |
| 鴻富錦精密工業(深圳)有限公司 | CARSTON LTD. | 〃 | 加工收入 | 29,063,919 | 67 | 90天 | 與一般交易相同 | 與一般交易相同 | 4,135,391 | 46 | |
| 〃 | FRANKLIN MANAGEMENT LTD. | 〃 | 〃 | 4,613,682 | 11 | 〃 | 〃 | 〃 | 906,985 | 11 | |
| 〃 | 深圳富泰宏精密工業有限公司 | 〃 | 銷貨 | 1,265,689 | 3 | 〃 | 〃 | 〃 | 285,719 | 4 | |
| 〃 | 富士康精密組件(北京)有限公司 | 〃 | 〃 | 112,950 | - | 90天 | 〃 | 〃 | 54,824 | 1 | |
| 〃 | 康准電子科技(昆山)有限公司 | 〃 | 〃 | 130,859 | - | 〃 | 〃 | 〃 | - | - | |
| 〃 | 富金精密工業(深圳)有限公司 | 〃 | 加工費用 | 451,094 | 4 | 30天 | 〃 | 〃 | ( 33,558) | - | |
| 〃 | 富輝鋼工業（深圳）有限公司 | 〃 | 〃 | 591,107 | 5 | 〃 | 〃 | 〃 | ( 69,601) | ( 1) | |
| 〃 | 富弘精密組件(深圳)有限公司 | 〃 | 〃 | 262,426 | 2 | 〃 | 〃 | 〃 | ( 36,569) | - | |
| 〃 | 鴻富晉精密工業（太原）有限公司 | 〃 | 進貨 | 741,970 | 6 | 〃 | 〃 | 〃 | ( 12,455) | - | |
| 〃 | 鴻富泰精密電子(煙台)有限公司 | 〃 | 〃 | 863,678 | 7 | 〃 | 〃 | 〃 | ( 791,077) | ( 9) | |
| 〃 | FRANKLIN MANAGEMENT LTD. | 〃 | 〃 | 308,550 | 3 | 90天 | 〃 | 〃 | ( 174,416) | ( 2) | |
| 〃 | 深圳富泰宏精密工業有限公司 | 〃 | 〃 | 408,425 | 3 | 30天 | 〃 | 〃 | - | - | |

| 進(銷)貨之公司 | 交易對象 | 關係 | 交易情形 | | | | 交易條件與一般交易不同之情形及原因 | | 應收(付)票據、帳款及加工模具費 | | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 進(銷)貨 | 金額 | 佔總進(銷)貨之比率(%) | 授信期間 | 單價 | 授信期間 | 餘額 | 佔總應收(付)票據、帳款、加工模具費之比率(%) | |
| 鴻富錦精密工業(深圳)有限公司 | 富鈺精密組件(昆山)有限公司 | 聯屬公司 | 進貨 | $ 159,898 | 1 | 30天 | 與一般交易相同 | 與一般交易相同 | ($ 626) | - | |
| 鴻富錦精密工業(深圳)有限公司 | GLORIOUS FALCON INTERNATIONAL LIMITED | 〃 | 〃 | 819,102 | 7 | 〃 | 〃 | 〃 | ( 113,698) | ( 10) | |
| 康准電子科技(昆山)有限公司 | 鴻准精密模具(昆山)有限公司 | 〃 | 〃 | 202,980 | 11 | 月結30天 | 〃 | 〃 | ( 116,939) | ( 6) | |
| 富弘精密組件(深圳)有限公司 | 富頂精密組件(深圳)有限公司 | 〃 | 銷貨 | 280,484 | 14 | 月結90天 | 與一般交易相同 | 與一般交易相同 | 68,864 | 13 | |
| 〃 | BEST MATRIX ENTERPRISES LTD. -BAHAMA | 〃 | 加工收入 | 1,384,381 | 69 | 〃 | 〃 | 〃 | 401,205 | 77 | |
| 富頂精密組件(深圳)有限公司 | BEYOND MAXIMUM INDUSTRIAL LTD. | 〃 | 銷貨 | 1,846,623 | 99 | 30天 | 按成本加成 | 與一般交易相同 | 602,694 | 100 | |
| 國基電子(中山)有限公司 | UNIQUE LOGISTICS LTD. | 〃 | 進貨 | 2,078,286 | 97 | 次月結60天 | 依時價進貨 | 無重大差異 | ( 365,142) | ( 90) | |
| 〃 | 〃 | 〃 | 銷貨 | 2,484,436 | 97 | 〃 | 依時價銷貨 | 〃 | 192,418 | 75 | |
| 國基電子(上海)有限公司 | 國璉電子上海有限公司 | 〃 | 〃 | 772,503 | 16 | 月結60天 | 單一客户無比較基礎 | 〃 | 777,379 | 19 | |
| 〃 | 〃 | 〃 | 進貨 | 304,086 | 5 | 〃 | 〃 | 〃 | ( 560,345) | ( 25) | |
| 〃 | AMB LOGISTICS LTD. | 〃 | 銷貨 | 1,973,497 | 41 | 〃 | 〃 | 〃 | 868,072 | 29 | |
| 〃 | 〃 | 〃 | 進貨 | 4,519,347 | 80 | 〃 | 〃 | 〃 | ( 2,866,181) | ( 72) | |
| 國璉電子(上海)有限公司 | 〃 | 〃 | 銷貨 | 2,052,262 | 46 | 〃 | 無 | 無 | 308,740 | 3 | |
| 〃 | 〃 | 〃 | 進貨 | 2,726,909 | 69 | 〃 | 〃 | 〃 | ( 254,254) | ( 23) | |
| FOXCONN JAPAN CO., LTD. | 鴻準精密工業股份有限公司 | 〃 | 〃 | 329,670 | 4 | 90天 | 與一般交易相同 | 〃 | ( 17,977) | ( 1) | |
| 〃 | FOXCONN TECHNOLOGY PTE LTD. | 〃 | 〃 | 300,824 | 4 | 〃 | 〃 | 〃 | ( 146,114) | ( 9) | |
| 鴻富泰精密電子(煙臺)有限公司 | DRAGON SPIRIT IND. LTD.-B.V.I. | 〃 | 加工收入 | 5,325,580 | 78 | 月結30天 | 〃 | 與一般交易相同 | 705,079 | 9 | |
| 〃 | 〃 | 〃 | 進貨 | 341,924 | 3 | 〃 | 〃 | 〃 | ( 236,418) | ( 4) | |

| 進(銷)貨之公司 | 交易對象 | 關係 | 交易情形：進(銷)貨 | 交易情形：金額 | 交易情形：佔總進(銷)貨之比率(%) | 交易情形：授信期間 | 交易條件與一般交易不同之情形及原因：單價 | 交易條件與一般交易不同之情形及原因：授信期間 | 應收(付)票據、帳款及加工模具費：餘額 | 應收(付)票據、帳款及加工模具費：佔總應收(付)票據、帳款、加工模具費之比率(%) | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 鴻富泰精密電子（煙臺）有限公司 | GLORIOUS FALCON INTERNATIONAL LIMITED | 聯屬公司 | 進貨 | $ 524,889 | 4 | 月結30天 | 與一般交易相同 | 與一般交易相同 | ($ 233,571) | ( 4) | |
| 鴻富泰精密電子（煙臺）有限公司 | 廣宇科技股份有限公司 | 〃 | 〃 | 187,015 | 1 | 〃 | 〃 | 〃 | ( 160,819) | ( 3) | |
| 富士康精密組件（北京）有限公司 | FOXCONN BEIJING TRADING CO.,LTD. | 〃 | 銷貨 | 6,730,845 | 23 | 〃 | 〃 | 〃 | 1,094,809 | 18 | |
| 〃 | FOXCONN HUNGARY GYARTOKFT | 〃 | 〃 | 118,950 | - | 〃 | 〃 | 〃 | 1,306 | - | |
| 深圳富泰宏精密工業有限公司 | 康准電子科技(昆山)有限公司 | 〃 | 〃 | 167,032 | - | 發票日90天 | 〃 | 無重大差異 | - | - | |
| 〃 | SUTECH TRADING CO.,LTD. | 〃 | 〃 | 87,175,165 | 73 | 發票日75天 | 〃 | 〃 | 6,831,718 | 72 | |
| 〃 | FOXCONN BEIJING TRADING CO.,LTD. | 〃 | 〃 | 7,999,313 | 7 | 發票日60天 | 〃 | 〃 | 1,103,947 | 4 | |
| 〃 | 富士康精密組件（北京）有限公司 | 〃 | 〃 | 2,443,542 | 2 | 發票日45天 | 〃 | 〃 | 371,308 | - | |
| 〃 | 〃 | 〃 | 進貨 | 178,363 | - | 發票日30天 | 〃 | 〃 | ( 7,735) | - | |
| 〃 | 鴻勝科技股份有限公司 | 〃 | 〃 | 4,987,791 | 5 | 月結90天 | 〃 | 〃 | ( 669,076) | ( 8) | |
| 〃 | 鴻準精密工業股份有限公司 | 〃 | 〃 | 536,946 | 1 | 帳款日90天 | 〃 | 〃 | ( 1,443) | - | |
| 〃 | FOXCONN TECHNOLOGY PTE. LTD. | 〃 | 〃 | 2,195,130 | 2 | 帳款日60天 | 〃 | 〃 | ( 325,099) | ( 4) | |
| 〃 | 群創光電股份有限公司 | 〃 | 〃 | 409,795 | - | 帳款日45天 | 〃 | 〃 | ( 16,941) | - | |
| 〃 | SUTECH TRADING LIMITED | 〃 | 〃 | 122,820 | - | 發票日45天 | 〃 | 〃 | ( 498) | - | |
| 〃 | 富准精密工業(深圳)有限公司 | 〃 | 〃 | 340,196 | - | 月結90天 | 〃 | 〃 | ( 54,094) | ( 1) | |
| 〃 | 揚信科技股份有限公司 | 〃 | 〃 | 4,762,439 | 5 | 過帳日30天 | 〃 | 〃 | ( 425,886) | ( 5) | |
| 富士康精密組件（深圳）有限公司 | COMPETITION TEAM TGY LTD., BAHAMA | 〃 | 加工收入 | 164,425 | 100 | 月結90天 | 成本加計 | 月結90天 | 87,680 | 60 | |

| 進(銷)貨之公司 | 交易對象 | 關係 | 交易情形 | | | | 交易條件與一般交易不同之情形及原因 | | 應收(付)票據、帳款及加工模具費 | | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 進(銷)貨 | 金額 | 佔總進(銷)貨之比率(%) | 授信期間 | 單價 | 授信期間 | 餘額 | 佔總應收(付)票據、帳款、加工模具費之比率(%) | |
| UNIQUE LOGISTICS LTD. | 揚信科技股份有限公司 | 聯屬公司 | 銷貨 | 845,041 | 18 | 月結30天 | 與一般交易相同 | 無重大差異 | 238,765 | 25 | |
| 〃 | 〃 | 〃 | 進貨 | 861,847 | 22 | 發票日30天 | 〃 | 〃 | ( 200,718) | ( 40) | |
| FOXCONN SINGAPORE (PTE) LTD. | 鴻準精密工業股份有限公司 | 〃 | 〃 | 580,303 | 47 | 月結60天 | 係依時價銷售 | 〃 | ( 176,909) | ( 57) | |
| FOXCONN CZ-S.R.O. | 〃 | 〃 | 〃 | 520,547 | 1 | 〃 | 〃 | 〃 | ( 10,877) | - | |
| 〃 | Foxconn Technology PTE. LTD. | 〃 | 〃 | 238,687 | - | 〃 | 〃 | 〃 | ( 176,509) | ( 1) | |

（以下空白）

9 應收關係人款項達新台幣一億元或實收資本額百分之二十以上者：（請詳附註十一之(一)及(二)重大交易事項相關資訊及以下資訊）

| 帳列應收款項之公司 | 交易對象 | 關係 | 應收關係人款項餘額 | 週轉率 | 逾期應收關係人款項 金額 | 逾期應收關係人款項 處理方式 | 應收關係人款項期後收回金額 | 提列備抵呆帳金額 |
|---|---|---|---|---|---|---|---|---|
| 鴻富錦精密工業(深圳)有限公司 | CARSTON LTD. | 聯屬公司 | $ 4,135,391 | 8.00 | $ - | - | $ - | $ - |
| 〃 | 深圳富泰宏精密工業有限公司 | 〃 | 285,719 | 5.00 | 2,537 | - | - | - |
| 〃 | FRANKLIN MANAGEMENT LTD. | 〃 | 906,985 | 5.00 | - | - | - | - |
| 國建電子(上海)有限公司 | AMB LOGISTICS LTD.-B.V.I. | 〃 | 308,740 | 7.00 | 135,945 | 期後收款 | 135,945 | - |
| 〃 | 國基電子(上海)有限公司 | 〃 | 560,345 | 2.00 | 12,184 | 〃 | 12,184 | - |
| 富頂精密組件(深圳)有限公司 | BEYOND MAXIMUM IND. LTD. | 〃 | 602,694 | 0.45 | - | - | 210,903 | - |
| 國基電子(上海)有限公司 | AMB LOGISTICS LTD. | 〃 | 868,072 | 3.40 | - | - | - | - |
| 〃 | 國建電子(上海)有限公司 | 〃 | 777,379 | 1.50 | - | - | - | - |
| 國碁電子(中山)有限公司 | UNIQUE LOGISTICS LTD. | 〃 | 192,418 | 5.65 | 1,702 | - | 192,194 | - |
| 深圳富泰宏精密工業有限公司 | SUTECH TRADING CO. LTD. | 〃 | 6,831,718 | 4.36 | 5,443 | 期後收款 | 6,831,718 | - |
| 〃 | FOXCONN BEIJING TRADING CO.,LTD. | 〃 | 1,103,947 | 2.69 | 628,284 | 〃 | 1,103,947 | - |
| 〃 | 富士康精密組件(北京)有限公司 | 〃 | 371,308 | 4.00 | 198,585 | 〃 | 371,308 | - |
| 富士康精密組件(北京)有限公司 | FOXCONN BEIJING TRADING CO.,LTD. | 〃 | 1,094,809 | 6.37 | 293,212 | 期後收款 | 1,094,809 | - |
| AMBIT LOGISTICS LTD. | 國基電子(上海)有限公司 | 〃 | 2,866,181 | 1.63 | 1,374,094 | 積極進行催收 | 235,879 | - |
| 〃 | 國建電子(上海)有限公司 | 〃 | 254,254 | 2.68 | 181,060 | 期後收款 | 181,333 | - |
| UNIQUE LOGISTICS LTD. | 揚信科技股份有限公司 | 〃 | 238,765 | 7.22 | - | - | 131,767 | - |
| 〃 | 國碁電子（中山）有限公司 | 〃 | 365,142 | 1.92 | - | - | - | - |
| 富士康電子工業發展（昆山）有限公司 | 富士康電腦接插件（昆山）有限公司 | 〃 | 102,676 | 0.92 | - | - | 102,676 | - |

| 帳列應收款項之公司 | 交易對象 | 關係 | 應收關係人款項餘額 | 週轉率 | 逾期應收關係人款項金額 | 逾期應收關係人款項處理方式 | 應收關係人款項期後收回金額 | 提列備抵呆帳金額 |
|---|---|---|---|---|---|---|---|---|
| 富弘精密組件（深圳）有限公司 | BEST MATRIX ENTERPRISES LTD., BAHAMA | 聯屬公司 | $ 401,205 | 4.02 | $ - | - | $ 401,205 | $ - |
| 鴻富泰精密電子（煙台）有限公司 | DRAGON SPIRIT IND. LTD.-B.V.I. | 〃 | 705,079 | 71.89 | - | - | 705,079 | - |
| 〃 | 鴻富錦精密工業（深圳）有限公司 | 〃 | 791,077 | 3.45 | - | - | 196,440 | - |

10.從事衍生性商品交易：

(1)截至民國94年12月31日止，尚未到期之非以交易為目的（即避險之交易）衍生性金融商品之相關資訊如下：

| 衍生性金融商品 | 合約金額（仟元） | | 到期日 | 帳面價值 | 公平價值 |
|---|---|---|---|---|---|
| 遠期外匯買賣合約 | | | | | |
| 預售遠匯交易（SELL RMB/BUY USD） | RMB<br>USD | 85,443<br>10,600 | 95.1.19~95.2.16 | $ 444 | $ 444 |
| 預售遠匯交易（SELL RMB/BUY JPY） | RMB<br>JPY | 36,011<br>536,833 | 95.1.5 | 3,531 | 3,531 |

(2)額外揭露資訊：

截至民國94年12月31日止，本公司之子公司從事衍生性金融商品產生已實現兌換利益計$9,690及未實現兌換損失計$1,984。

(三)大陸投資資訊

1.赴大陸投資相關資訊彙總表：

| 大陸被投資公司名稱 | 主要營業項目 | 實收資本額 | 投資方式（註一） | 本期期初自台灣匯出累積投資金額 | 本期匯出或收回投資金額 匯出 | 收回 | 本期期末自台灣匯出累積投資金額 | 本公司直接或間接投資之持股比例 | 本期認列投資損益（註二） | 期末投資帳面價值 | 截至本期止已匯回投資收益 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 富士康精密組件(北京)有限公司 | 手機板 | $ 1,274,580（美金3,880萬元） | （二） | $ - | $ - | $ - | $ - | 73.07% | $2,500,565 | $ 7,398,164 | $ - |
| 富金精密工業(深圳)有限公司 | 電子產品配件、塑膠製品、精密模具、儀器、儀表及其零配件 | 1,722,983（美金 5,245萬元） | （二）、（三） | 164,250（美金 500萬元） | - | - | 164,250（美金 500萬元） | 100% | 40,481 | 2,234,810 | 143,226（美金 436萬元） |
| 深圳富泰宏精密工業有限公司 | 插頭及插座、電壓未超過1千伏特者、手機殼及手機印刷電路板之產銷業務 | 19,223,820（美金5,852萬元） | （二） | - | - | - | - | 73.07% | 5,470,340 | 10,409,871 | - |
| 富士康精密組件(深圳)有限公司 | 接頭及插座電子計算器零件等 | 815,994（美金 2,484萬元） | （二）、（三） | 98,550（美金 300萬元） | - | - | 98,550（美金 300萬元） | 100% | ( 32,382) | 740,397 | - |
| 宏訊電子工業(杭州)有限公司 | 接頭及插座、電壓未超過 1千伏特者之產銷業務 | 1,767,330（美金5,380萬元） | （二） | - | - | - | - | 73.07% | 604,517 | 1,627,405 | - |
| 鴻准精密模具(深圳)有限公司 | 電腦機殼及其相關金屬沖壓件之產銷業務 | 492,750（美金 1,500萬元） | （二） | - | - | - | - | 100% | 7,323 | 553,675 | - |
| 富士康(昆山)電腦接插件有限公司 | 接頭及插座電子計算機零件電線、電纜及組件 | 815,994（美金 2,484萬元） | （二）、（三） | 164,250（美金 500萬元） | - | - | 164,250（美金 500萬元） | 100% | 1,445,120 | 2,222,678 | 234,549（美金 714萬元） |
| 富頂精密組件(深圳)有限公司 | 插頭、插座、塑膠製品、模具及其零組件、電信通訊接插件、電腦用接插件、儀表設備 | 394,200（美金 1,200萬元） | （二） | - | - | - | - | 100% | 166,697 | 800,826 | - |
| 鴻富錦精密工業(深圳)有限公司 | 電腦機殼及其相關附件之產銷業務 | 1,182,600（美金 3,600萬元） | （二） | - | - | - | - | 100% | 10,300,235 | 22,290,400 | 1,150,407（美金3,502萬元） |

| 大陸被投資公司名稱 | 主要營業項目 | 實收資本額 | 投資方式（註一） | 本期期初自台灣匯出累積投資金額 | 本期匯出或收回投資金額 匯出 | 收回 | 本期期末自台灣匯出累積投資金額 | 本公司直接或間接投資之持股比例 | 本期認列投資損益（註二） | 期末投資帳面價值 | 截至本期止已匯回投資收益 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 富士康電子工業發展(昆山)有限公司 | 插頭及插座、電壓未超過 1千伏特者及載波電流線路系統之生產及銷售業務 | 1,182,600（美金 3,600萬元） | （二） | $ - | $ - | $ - | $ - | 100% | $ 53,064 | $ 1,275,361 | $ - |
| 富泰捷科技發展(深圳)有限公司 | 電子計算機未附有列表裝置者，鍵盤及電子計算機組件 | 394,200（美金 1,200萬元） | （二） | - | - | - | - | 100% | 8,709 | 426,034 | - |
| 富弘精密組件(深圳)有限公司 | 插頭和插座、塑膠、模具及其零組件、電訊通訊接插件、電腦網路接插件、儀器儀表設備、電子元氣件及電力電子元氣件及光電器件之生產及銷售業務 | 377,775（美金 1,150萬元） | （二）、（三） | - | - | - | - | 100% | 221,240 | 883,968 | 71,285（美金 217萬元） |
| 富弘精密組件(昆山)有限公司 | 電子計算機器之零件及其附件之生產及銷售業務 | 1,051,200（美金 3,200萬元） | （二） | - | - | - | - | 100% | 62,131 | 1,257,726 | - |
| 鴻准精密模具(昆山)有限公司 | 電腦機殼及其相關金屬沖壓件之產銷業務 | 623,099（美金1,897萬元） | （二） | - | - | - | - | 100% | 187,408 | 1,015,374 | 89,352（美金 272萬元） |
| 康准電子科技(昆山)有限公司 | 電子計算機之零件及附件金屬壓縮模與塑膠用射出模之產銷業務 | 657,000（美金2,000萬元） | （二） | - | - | - | - | 100% | ( 21,948) | 672,145 | - |

| 大陸被投資公司名稱 | 主要營業項目 | 實收資本額 | 投資方式（註一） | 本期期初自台灣匯出累積投資金額 | 本期匯出或收回投資金額 匯出 | 收回 | 本期期末自台灣匯出累積投資金額 | 本公司直接或間接投資之持股比例 | 本期認列投資損益（註二） | 期末投資帳面價值 | 截至本期止已匯回投資收益 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 富泰康精密組件(深圳)有限公司 | 接頭及插座、電壓未超過1千伏特者之產銷業務 | $ 188,888（美金575萬元） | （二） | $ - | $ - | $ - | $ - | 100% | $ 7,133 | $ 217,792 | $ - |
| 富星精密組件(昆山)有限公司 | 經營交換機及路由器機殼之產銷業務 | 197,100（美金600萬元） | （二） | - | - | - | - | 100% | ( 13,541) | 133,220 | - |
| 富晉精密工業(晉城)有限公司 | 電腦機殼及相關金屬沖壓件之產銷業務 | 246,375（美金750萬元） | （二） | - | - | - | - | 100% | 13,277 | 372,770 | - |
| 宏業精密組件(昆山)有限公司 | 電子計算機零組件之產銷業務 | 32,850（美金100萬元） | （二） | - | - | - | - | 100% | 1,281 | 183,340 | 47,633（美金145萬元） |
| 光旭輝科技(深圳)有限公司 | 插頭及插座、電壓未超過1仟伏特者及載波電流線路系統之產銷業務 | 26,280（美金80萬元） | （二） | - | - | - | - | 100% | -（註三） | - | - |
| 富鴻網系統科技(深圳)有限公司 | 插頭及插座、電壓未超過1千伏特者、電腦機殼及其相關金屬沖壓件、金屬或金屬碳化物用射出模或壓縮模及橡膠或塑膠用射出模或壓縮模之產銷業務 | $ 114,975（美金350萬元） | （二） | - | - | - | - | 100% | ( 12) | 117,990 | - |
| 鴻泰精密工業(杭州)有限公司 | 路由器相關組件之產銷業務 | 410,625（美金1,250萬元） | （二） | - | - | - | - | 100% | ( 1,572) | 490,604 | - |
| 鴻富泰精密電子(煙台)有限公司 | 自動數據處理設備及相關組件之產銷業務 | 2,496,600（美金7,600萬元） | （二） | - | - | - | - | 100% | 73,606 | 2,601,963 | - |
| 國碁電子(中山)有限公司 | 電源供應器之生產及銷售 | 804,825（美金2,450萬元） | （二） | 804,825（美金2,450萬元） | - | - | 804,825（美金2,450萬元） | 100% | 56,191 | 832,421 | - |

| 大陸被投資公司名稱 | 主要營業項目 | 實收資本額 | 投資方式（註一） | 本期期初自台灣匯出累積投資金額 | 本期匯出或收回投資金額 匯出 | 收回 | 本期期末自台灣匯出累積投資金額 | 本公司直接或間接投資之持股比例 | 本期認列投資損益（註二） | 期末投資帳面價值 | 截至本期止已匯回投資收益 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 國基電子(上海)有限公司 | 電源供應器、數據機、ADSL等資訊之生產及銷售 | $ 1,511,100（美金 4,600萬元） | （二） | $ 427,050（美金 1,300萬元） | $ - | $ - | $ 1,511,100（美金 4,600萬元） | 100% | $ 201,956 | $ 1,717,650 | $ - |
| 國璉電子(上海)有限公司 | 電源供應器、數據機、ADSL等資訊之生產及銷售 | 229,950（美金 700萬元） | （二） | 229,950（美金 700萬元） | - | - | 229,950（美金 700萬元） | 100% | 66,149 | 393,446 | - |
| 競爭視訊科技(深圳)有限公司 | 經營光碟機之讀取頭、零件及組件之產銷業務 | 1,182,600（美金 3,629萬元） | （二） | - | - | - | - | 100% | ( 285,597) | 676,775 | - |
| 富翔精密工業（昆山）有限公司 | 電腦機殼及相關金屬沖壓之產件之產銷業務 | 1,642,500（美金5,000萬元） | （二） | - | - | - | - | 100% | - | 1,656,893 | - |
| 東莞宏松精密組件有限公司 | 經營電腦鍵盤、鼠標機箱及電腦相關零組件之產銷業務 | 328,500（美金1,000萬元） | （二） | - | - | - | - | 100% | ( 29,867) | 305,894 | - |
| 富士康(天津)精密工業有限公司 | 數字式無線電話機及手機組件之產銷業務 | 221,738（美金675萬元） | （二） | - | - | - | - | 73.07% | ( 792) | 486,548 | - |
| 富駿材料科技(深圳)有限公司 | - | （註四） | - | - | - | - | - | - | - | - | - |
| 協展(福建)機械工業有限公司 | 其他機動車輛零件之產銷業務 | 410,625（美金1,250萬元） | （二） | - | - | - | - | 7.87% | - | - | - |

| 本期期末累計自台灣匯出赴大陸地區投資金額 | 經濟部投審會核准投資金額 | 依經濟部投審會規定赴大陸地區投資限額 |
|---|---|---|
| $2,972,925(美金9,050萬元) | $23,920,732(美金72,818萬元) | $ 37,928,577 |

註一：投資方式區分為下列五種：

(一)經由第三地區匯款投資大陸公司。

(二)透過第三地區投資設立公司再投資大陸公司。

(三)透過轉投資第三地區現有公司再投資大陸公司。

(四)直接投資大陸公司。

(五)其他方式。

註二：本期認列投資損益欄中，富士康精密組件(北京)有限公司、宏訊電子工業(杭州)有限公司、深圳富泰宏精密工業有限公司與富士康（天津）精密組件有限公司，係經由與中華民國會計師事務所有合作關係之國際性會計師事務所查核簽證之財務報表外，其餘係經台灣母公司簽證會計師查核簽證之財務報表。

註三：光旭輝科技（深圳）有限公司目前正辦理解散清算中。

註四：富駿材料科技（深圳）有限公司已經經濟部投審會核准投資美金2,590,000元，惟迄94年12月31日尚未成立。

2.與大陸被投資公司之重大交易事項：

本公司主要係委託FOXCONN (FAR EAST) LTD.、AMBIT MICROSYSTEMS HOLDING CORPORATION及AMBIT INTERNATIONAL LIMITED之轉投資大陸公司提供加工服務，其相關資訊請參閱附註五、(二)、3及附註十一、(一)、7。

十二、部門別財務資訊

(一)產業別財務資訊：本公司僅有單一產業部門係為3C電子產品組裝及相關零組件之生產銷售。

(二)地區別財務資訊：

| | 94 年 度 | | | |
|---|---|---|---|---|
| | 國外 | 國內 | 沖銷 | 合計 |
| 來自總公司及分公司以外客户之收入 | $123,653,324 | $550,952,145 | $ - | $674,605,469 |
| 來自總公司及分公司之收入 | - | 127,881,604 | ( 127,881,604) | - |
| 收入合計 | $123,653,324 | $678,833,749 | ($127,881,604) | $674,605,469 |
| 部門損益 | $ 410,410 | $ 22,493,938 | ($ 257,688) | $ 22,646,660 |
| 投資收益 | | | | 25,571,766 |
| 公司一般費用(含營業外收支) | | | | ( 737,031) |
| 利息費用 | | | | ( 405,161) |
| 繼續營業部門稅前利益 | | | | $ 47,076,234 |
| 可辨認資產 | $ 26,178,084 | $209,333,416 | ($ 26,708,135) | $208,803,365 |
| 長期投資 | | | | 106,699,044 |
| 公司一般資產 | | | | 27,380,949 |
| 資產合計 | | | | $342,883,358 |

| | 93 年 度 | | | |
|---|---|---|---|---|
| | 國外 | 國內 | 沖銷 | 合計 |
| 來自總公司及分公司以外客户之收入 | $115,313,053 | $307,987,779 | $ - | $ 423,300,832 |
| 來自總公司及分公司之收入 | - | 120,776,063 | ( 120,776,063) | - |
| 收入合計 | $115,313,053 | $428,763,842 | ($ 120,776,063) | $ 423,300,832 |
| 部門損益 | $ 272,880 | $ 14,856,869 | ($ 362,470) | $ 14,767,279 |
| 投資收益 | | | | 19,640,848 |
| 公司一般費用(含營業外收支) | | | | ( 250,150) |
| 利息費用 | | | | ( 433,807) |
| 繼續營業部門稅前利益 | | | | $ 33,724,170 |
| 可辨認資產 | $ 24,078,391 | $129,437,499 | ($ 24,379,401) | $ 129,136,489 |
| 長期投資 | | | | 72,947,875 |
| 公司一般資產 | | | | 23,384,975 |
| 資產合計 | | | | $ 225,469,339 |

（三）外銷銷貨總額明細如下：

本公司外銷銷貨總額明細如下：

| | 94年度 | 93年度 |
|---|---|---|
| 美洲 | $ 312,943,280 | $ 235,311,779 |
| 亞太地區 | 183,965,122 | 72,558,176 |
| 歐洲 | 166,658,093 | 106,965,838 |
| | 663,566,495 | $ 414,835,793 |

（四）重要客户資訊：

本公司民國94年及93年度占銷貨收入金額超過10%以上之客户明細如下：

| 客户名稱 | 銷售金額 | 所占比例 | 銷貨部門 |
|---|---|---|---|
| 94 年 度 | | | |
| 丙客户 | 150,947百萬元 | 22% | 系統組裝 |
| 甲客户 | 143,817百萬元 | 21% | 電腦連接器及機殼 |
| 戊客户 | 89,671百萬元 | 13% | 系統組裝 |
| 93 年 度 | | | |
| 甲客户 | 112,061百萬元 | 27% | 電腦連接器及機殼 |
| 丁客户 | 58,587百萬元 | 14% | 主機板及電腦機殼 |
| 丙客户 | 40,101百萬元 | 10% | 系統組裝 |

# 會計師查核報告

(95)財審報字第 05002378 號

鴻海精密工業股份有限公司　公鑒：

鴻海精密工業股份有限公司及子公司民國九十四年及九十三年十二月三十一日之合併資產負債表，暨民國九十四年及九十三年一月一日至十二月三十一日之合併損益表、合併股東權益變動表及合併現金流量表，業經本會計師查核竣事。上開合併財務報表之編製係管理階層之責任，本會計師之責任則為根據查核結果對上開合併財務報表表示意見。列入上開合併財務報表之部分合併子公司財務報表係由其他會計師查核，因此，本會計師對上開合併財務報表所表示之意見中，對該部分合併子公司財務報表所列之金額及附註十一之揭露，係依據其他會計師之查核報告。該等子公司民國九十四年及九十三年十二月三十一日合併資產總額各為 103,758,322 仟元及 67,211,411 仟元，占本公司合併資產總額之 22.60%及 22.15%，民國九十四年及九十三年一月一日至十二月三十一日合併營業收入淨額各為 204,745,854 仟元及 112,093,864 仟元，占本公司合併營業收入淨額之 22.46%及 20.70%。

本會計師係依照「會計師查核簽證財務報表規則」及中華民國一般公認審計準則規劃並執行查核工作，以合理確信財務報表有無重大不實表達。此項查核工作包括以抽查方式獲取財務報表所列金額及所揭露事項之查核證據、評估管理階層編製財務報表所採用之會計原則及所作之重大會計估計，暨評估財務報表整體之表達。本會計師相信此項查核工作及其他會計師之查核報告可對所表示之意見提供合理之依據。

依本會計師之意見，基於本會計師之查核結果及其他會計師之查核報告，第一段所述合併財務報表在所有重大方面係依照「證券發行人財務報告編製準則」及中華民國一般公認會計原則編製，足以允當表達鴻海精密工業股份有限公司及子公司民國九十四年及九十三年十二月三十一日之財務狀況，暨民國九十四年及九十三年一月一日至十二月三十一日之經營成果與現金流量。

資　誠　會　計　師　事　務　所

會 計 師：

薛明玲

曾惠瑾

前財政部證期會 核准簽證文號：(74)台財證(一)第 12812 號
(79)台財證(一)第 27815 號

民　國　九　十　五　年　四　月　二　十　二　日

鴻海精密工業股份有限公司及子公司
合併資產負債表
民國94年及93年12月31日

單位：新台幣仟元

| 代碼 | 資　產 | 94年12月31日 金額 | % | 93年12月31日 金額 | % |
|---|---|---|---|---|---|
| | 流動資產 | | | | |
| 1100 | 現金及約當現金(附註四(一)) | $ 58,428,150 | 13 | $ 45,289,096 | 15 |
| 1110 | 短期投資(附註四(二)) | 2,551,345 | 1 | 2,209,869 | 1 |
| 1120 | 應收票據淨額(附註四(三)) | 4,192,223 | 1 | 2,315,837 | 1 |
| 1140 | 應收帳款淨額(附註四(四)) | 185,566,843 | 41 | 103,310,068 | 34 |
| 1150 | 應收帳款－關係人淨額(附註五) | 5,085,376 | 1 | 3,049,929 | 1 |
| 1178 | 其他應收款(附註五) | 4,701,641 | 1 | 3,836,466 | 1 |
| 120X | 存貨(附註四(五)) | 83,426,364 | 18 | 63,634,975 | 21 |
| 1260 | 預付款項(附註五) | 1,495,672 | - | 2,253,773 | 1 |
| 1286 | 遞延所得稅資產－流動(附註四(九)) | 717,092 | - | 400,187 | - |
| 11XX | 流動資產合計 | 346,164,706 | 76 | 226,300,200 | 75 |
| | 基金及長期投資(附註四(六)) | | | | |
| 142101 | 採權益法之長期投資 | 9,482,259 | 2 | 7,550,699 | 3 |
| 142102 | 採成本法之長期投資 | 7,075,277 | 2 | 6,993,470 | 2 |
| 1425 | 預付長期投資款 | 814,023 | - | 95,130 | - |
| 14XX | 基金及長期投資合計 | 17,371,559 | 4 | 14,639,299 | 5 |
| 1440 | 其他金融資產－非流動(附註六) | 435,095 | - | 45,784 | - |
| | 固定資產(附註四(七)、五及六) | | | | |
| | 成本 | | | | |
| 1501 | 土地 | 2,178,977 | 1 | 1,810,134 | 1 |
| 1521 | 房屋及建築 | 24,573,633 | 5 | 15,756,538 | 5 |
| 1531 | 機器設備 | 61,987,254 | 14 | 44,821,087 | 15 |
| 1537 | 模具設備 | 3,175,930 | 1 | 2,810,865 | 1 |
| 1545 | 試驗設備 | 6,353,634 | 1 | 4,354,868 | 1 |
| 1561 | 辦公設備 | 5,124,822 | 1 | 3,405,596 | 1 |
| 1572 | 機具設備 | 1,383,163 | - | 895,259 | - |
| 1681 | 其他設備 | 5,884,536 | 1 | 4,898,654 | 2 |
| 15XY | 成本及重估增值 | 110,661,949 | 24 | 78,753,001 | 26 |
| 15X9 | 減：累計折舊 | ( 34,352,667) | ( 8) | ( 26,863,466) | ( 9) |
| 1599 | 減：累計減損 | ( 263,303) | - | ( 95,013) | - |
| 1670 | 未完工程及預付設備款 | 12,709,874 | 3 | 7,376,883 | 2 |
| 15XX | 固定資產淨額 | 88,755,853 | 19 | 59,171,405 | 19 |
| | 無形資產(附註二) | | | | |
| 1760 | 商譽 | 2,222,786 | 1 | 95,533 | - |
| 1780 | 其他無形資產 | 2,106,749 | - | 1,205,765 | - |
| 17XX | 無形資產合計 | 4,329,535 | 1 | 1,301,298 | - |
| | 其他資產 | | | | |
| 1830 | 遞延費用 | 1,190,032 | - | 1,295,664 | 1 |
| 1880 | 其他資產－其他 | 736,137 | - | 608,941 | - |
| 18XX | 其他資產合計 | 1,926,169 | - | 1,904,605 | 1 |
| 1XXX | 資產總計 | $ 458,982,917 | 100 | $ 303,362,591 | 100 |

| 代碼 | 負債及股東權益 | 94年12月31日 金額 | % | 93年12月31日 金額 | % |
|---|---|---|---|---|---|
| | 流動負債 | | | | |
| 2100 | 短期借款(附註四(八)) | $ 17,903,924 | 4 | $ 29,080,064 | 9 |
| 2140 | 應付帳款 | 165,751,688 | 36 | 96,103,663 | 32 |
| 2150 | 應付帳款－關係人(附註五) | 11,937,479 | 3 | 3,797,520 | 1 |
| 2160 | 應付所得稅(附註四(九)) | 4,670,074 | 1 | 2,094,414 | 1 |
| 2170 | 應付費用(附註五) | 23,059,092 | 5 | 14,559,169 | 5 |
| 2228 | 其他應付款－其他(附註五) | 5,883,626 | 1 | 3,692,722 | 1 |
| 2270 | 一年或一營業週期內到期長期負債(附註四(十)) | 10,766,748 | 2 | 14,385,179 | 5 |
| 2280 | 其他流動負債(附註十) | 5,266,382 | 1 | 2,977,156 | 1 |
| 21XX | 流動負債合計 | 245,239,013 | 53 | 166,689,887 | 55 |
| | 長期附息負債 | | | | |
| 2410 | 應付公司債(附註四(十)) | 12,128,749 | 3 | 8,622,514 | 3 |
| 2420 | 長期借款 | - | - | 112,887 | - |
| 24XX | 長期附息負債合計 | 12,128,749 | 3 | 8,735,401 | 3 |
| | 其他負債 | | | | |
| 2810 | 應計退休金負債(附註四(十二)) | 704,998 | - | 643,499 | - |
| 2860 | 遞延所得稅負債－非流動(附註四(九)) | 3,955,188 | 1 | 2,560,257 | 1 |
| 2880 | 其他負債－其他 | 865,188 | - | 1,143,703 | - |
| 28XX | 其他負債合計 | 5,525,374 | 1 | 4,347,459 | 1 |
| 2XXX | 負債總計 | 262,893,136 | 57 | 179,772,747 | 59 |
| | 股東權益 | | | | |
| | 母公司股東權益 | | | | |
| | 股本(附註四(十三)) | | | | |
| 3110 | 普通股股本 | 40,383,231 | 9 | 32,310,231 | 11 |
| 3130 | 債券換股權利證書 | 558,980 | - | - | - |
| | 資本公積(附註四(十四)(十五)) | | | | |
| 3211 | 普通股溢價 | 14,703,241 | 3 | 14,703,241 | 5 |
| 3213 | 轉換公司債溢價 | 16,345,350 | 4 | 3,256 | - |
| 3260 | 長期投資 | 9,819,844 | 2 | 55,397 | - |
| | 保留盈餘(附註四(十五)) | | | | |
| 3310 | 法定盈餘公積 | 12,267,340 | 3 | 9,294,724 | 3 |
| 3320 | 特別盈餘公積 | 1,292,815 | - | - | - |
| 3350 | 未分配盈餘 | 85,795,704 | 19 | 65,231,579 | 21 |
| | 股東權益其他調整項目 | | | | |
| 3410 | 未實現長期股權投資跌價損失 | ( 85,462) | - | ( 160,910) | - |
| 3420 | 累積換算調整數 | 1,080,741 | - | ( 1,131,905) | - |
| 3510 | 庫藏股票 | ( 18,901) | - | ( 18,901) | - |
| | 母公司股東權益合計 | 182,142,883 | 40 | 120,286,712 | 40 |
| 3610 | 少數股權 | 13,946,898 | 3 | 3,303,132 | 1 |
| 3XXX | 股東權益總計 | 196,089,781 | 43 | 123,589,844 | 41 |
| | 重大承諾事項及或有事項(附註七) | | | | |
| | 重大期後事項(附註九) | | | | |
| 1XXX | 負債及股東權益總計 | $ 458,982,917 | 100 | $ 303,362,591 | 100 |

請參閱後附合併財務報表附註暨資誠會計師事務所薛明玲、曾惠瑾會計師民國九十五年四月二十二日查核報告。

董事長：郭台銘　　經理人：郭台銘　　會計主管：李金明

# 鴻海精密工業股份有限公司及子公司
## 合併損益表
### 民國94年及93年1月1日至12月31日

單位：新台幣仟元
（除每股盈餘為新台幣元外）

| 代碼 | 項目 | 94年度 金額 | % | 93年度 金額 | % |
|---|---|---|---|---|---|
| | 營業收入 | | | | |
| 4110 | 銷貨收入(附註五) | $ 913,043,638 | 100 | $ 542,454,730 | 100 |
| 4170 | 銷貨退回 | ( 864,764) | - | ( 361,928) | - |
| 4190 | 銷貨折讓 | ( 405,516) | - | ( 495,898) | - |
| 4000 | 營業收入合計 | 911,773,358 | 100 | 541,596,904 | 100 |
| | 營業成本 | | | | |
| 5110 | 銷貨成本(附註五) | ( 818,722,665) | ( 90) | ( 475,396,611) | ( 88) |
| 5910 | 營業毛利 | 93,050,693 | 10 | 66,200,293 | 12 |
| | 營業費用 | | | | |
| 6100 | 推銷費用 | ( 15,882,684) | ( 2) | ( 12,512,733) | ( 2) |
| 6200 | 管理及總務費用 | ( 18,870,544) | ( 2) | ( 13,016,061) | ( 3) |
| 6300 | 研究發展費用 | ( 8,733,878) | ( 1) | ( 7,068,748) | ( 1) |
| 6000 | 營業費用合計 | ( 43,487,106) | ( 5) | ( 32,597,542) | ( 6) |
| 6900 | 營業淨利 | 49,563,587 | 5 | 33,602,751 | 6 |
| | 營業外收入及利益 | | | | |
| 7110 | 利息收入 | 882,013 | - | 383,430 | - |
| 7121 | 採權益法認列之投資收益 | 1,880,017 | 1 | 252,871 | - |
| 7122 | 股利收入 | 173,772 | - | 95,513 | - |
| 7140 | 處分投資利益 | 1,066,690 | - | 1,244,118 | 1 |
| 7160 | 兌換利益 | 663,389 | - | 246,516 | - |
| 7220 | 出售下腳及廢料收入 | 1,608,869 | - | 1,020,491 | - |
| 7480 | 什項收入 | 1,429,074 | - | 781,492 | - |
| 7100 | 營業外收入及利益合計 | 7,703,824 | 1 | 4,024,431 | 1 |
| | 營業外費用及損失 | | | | |
| 7510 | 利息費用 | ( 1,299,065) | - | ( 720,139) | ( 1) |
| 7522 | 其他投資損失(附註四(六)) | ( 1,341,016) | - | ( 383,174) | - |
| 7530 | 處分固定資產損失 | ( 318,886) | - | - | - |
| 7570 | 存貨跌價及呆滯損失 | ( 1,103,612) | - | ( 487,162) | - |
| 7630 | 減損損失(附註四(六)(七)) | ( 200,419) | - | ( 198,783) | - |
| 7880 | 什項支出 | ( 554,371) | - | ( 395,976) | - |
| 7500 | 營業外費用及損失合計 | ( 4,817,369) | - | ( 2,185,234) | ( 1) |
| 7900 | 繼續營業部門稅前淨利 | 52,450,042 | 6 | 35,441,948 | 6 |
| 8110 | 所得稅費用(附註四(九)) | ( 8,478,658) | ( 1) | ( 4,998,792) | ( 1) |
| 9600XX | 合併總損益 | $ 43,971,384 | 5 | $ 30,443,156 | 5 |
| | 歸屬於： | | | | |
| 9601 | 合併淨損益 | $ 40,784,916 | 4 | $ 29,757,315 | 5 |
| 9602 | 少數股權損益 | 3,186,468 | 1 | 685,841 | - |
| | | $ 43,971,384 | 5 | $ 30,443,156 | 5 |

| 代碼 | 項目 | 94年度 稅前 | 94年度 稅後 | 93年度 稅前 | 93年度 稅後 |
|---|---|---|---|---|---|
| | 普通股每股盈餘(附註四(十六)) | | | | |
| | 基本每股盈餘 | | | | |
| 9710 | 繼續營業部門淨利 | $ 13.13 | $ 11.01 | $ 9.02 | $ 7.74 |
| 9740AA | 少數股權 | ( 0.88) | ( 0.80) | ( 0.18) | ( 0.17) |
| 9750 | 本期淨利 | $ 12.25 | $ 10.21 | $ 8.84 | $ 7.57 |
| | 稀釋每股盈餘 | | | | |
| 9810 | 繼續營業部門淨利 | 12.88 | 10.79 | 8.62 | 7.41 |
| 9840AA | 少數股權 | ( 0.85) | ( 0.78) | ( 0.17) | ( 0.17) |
| 9850 | 本期淨利 | $ 12.03 | $ 10.01 | $ 8.45 | $ 7.24 |

請參閱後附合併財務報表附註暨資誠會計師事務所
薛明玲、曾惠瑾會計師民國九十五年四月二十二日查核報告。

董事長：郭台銘　　　經理人：郭台銘　　　會計主管：李金明

鴻海精密工業股份有限公司及子公司
合併股東權益變動表
民國94年及93年1月1日至12月31日

單位：新台幣仟元

| | 股本 | | | 保留盈餘 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 普通股股本 | 債券換股權利證書 | 資本公積 | 法定盈餘公積 | 特別盈餘公積 | 未分配盈餘 | 未實現長期股權投資跌價損失 | 累積換算調整數 | 庫藏股票 | 少數股權 | 合計 |
| 93年度 | | | | | | | | | | | |
| 民國93年1月1日餘額 | $ 27,571,989 | $ - | $ 14,707,152 | $ 6,772,239 | $ - | $ 48,528,661 | ( $ 210,645) | $ 1,175,233 | ( $ 18,901) | $ 245,713 | $ 98,771,441 |
| 民國92年度盈餘指撥及分配 | | | | | | | | | | | |
| 法定盈餘公積 | - | - | - | 2,522,485 | - | ( 2,522,485) | - | - | - | - | - |
| 現金股利 | - | - | - | - | - | ( 5,514,399) | - | - | - | - | ( 5,514,399) |
| 未分配盈餘轉增資 | 4,135,798 | - | - | - | - | ( 4,135,798) | - | - | - | - | - |
| 員工紅利轉增資 | 602,213 | - | - | - | - | ( 602,213) | - | - | - | - | - |
| 員工紅利及董監事酬勞 | - | - | - | - | - | ( 248,348) | - | - | - | - | ( 248,348) |
| 應付公司債轉換債權權利證書 | 231 | - | 3,256 | - | - | - | - | - | - | - | 3,487 |
| 採權益法評價被投資公司淨值變動 | - | - | 51,486 | - | - | ( 31,154) | 49,735 | - | - | - | 70,067 |
| 累積換算調整數之變動 | - | - | - | - | - | - | - | ( 2,307,138) | - | - | ( 2,307,138) |
| 民國93年度合併總損益 | - | - | - | - | - | 29,757,315 | - | - | - | 685,841 | 30,443,156 |
| 少數股權股東權益變動數 | - | - | - | - | - | - | - | - | - | 2,371,578 | 2,371,578 |
| 民國93年12月31日餘額 | $ 32,310,231 | $ - | $ 14,761,894 | $ 9,294,724 | $ - | $ 65,231,579 | ( $ 160,910) | ( $ 1,131,905) | ( $ 18,901) | $ 3,303,132 | $ 123,589,844 |
| 94年度 | | | | | | | | | | | |
| 民國94年1月1日餘額 | $ 32,310,231 | $ - | $ 14,761,894 | $ 9,294,724 | $ - | $ 65,231,579 | ( $ 160,910) | ( $ 1,131,905) | ( $ 18,901) | $ 3,303,132 | $ 123,589,844 |
| 民國93年度盈餘指撥及分配 | | | | | | | | | | | |
| 法定盈餘公積 | - | - | - | 2,972,616 | - | ( 2,972,616) | - | - | - | - | - |
| 特別盈餘公積 | - | - | - | - | 1,292,815 | ( 1,292,815) | - | - | - | - | - |
| 現金股利 | - | - | - | - | - | ( 8,108,082) | - | - | - | - | ( 8,108,082) |
| 未分配盈餘轉增資 | 6,486,466 | - | - | - | - | ( 6,486,466) | - | - | - | - | - |
| 員工紅利轉增資 | 700,000 | - | - | - | - | ( 700,000) | - | - | - | - | - |
| 員工紅利 | - | - | - | - | - | ( 569,091) | - | - | - | - | ( 569,091) |
| 應付公司債轉換債券權利證書 | 886,534 | 558,980 | 16,342,094 | - | - | - | - | - | - | - | 17,787,608 |
| 採權益法評價被投資公司淨值變動 | - | - | 9,764,447 | - | - | ( 91,721) | 75,448 | 2,591,798 | - | - | 12,339,972 |
| 累積換算調整數之變動 | - | - | - | - | - | - | - | ( 379,152) | - | - | ( 379,152) |
| 民國94年度合併總損益 | - | - | - | - | - | 40,784,916 | - | - | - | 3,186,468 | 43,971,384 |
| 少數股權股東權益變動數 | - | - | - | - | - | - | - | - | - | 7,457,298 | 7,457,298 |
| 民國94年12月31日餘額 | $ 40,383,231 | $ 558,980 | $ 40,868,435 | $ 12,267,340 | $ 1,292,815 | $ 85,795,704 | ( $ 85,462) | $ 1,080,741 | ( $ 18,901) | $ 13,946,898 | $ 196,089,781 |

請參閱後附合併財務報表附註暨資誠會計師事務所薛明玲、曾惠瑾會計師民國九十五年四月二十二日查核報告。

董事長：郭台銘　　　經理人：郭台銘　　　會計主管：李金明

鴻海精密工業股份有限公司及子公司
合併現金流量表
民國94年及93年1月1日至12月31日

單位：新台幣仟元

| | 94年度 | 93年度 |
|---|---|---|
| **營業活動之現金流量** | | |
| 合併總損益 | $ 43,971,384 | $ 30,443,156 |
| 調整項目 | | |
| 折舊費用 | 9,558,988 | 8,861,411 |
| 各項攤提 | 2,422,561 | 1,641,051 |
| 呆帳損失 | 204,862 | 160,387 |
| 存貨報廢及呆滯損失 | 1,103,612 | 487,162 |
| 減損損失 | 200,419 | 198,783 |
| 短期投資跌價回升利益 | - | ( 7,820) |
| 遞延公司債發行成本攤銷 | 37,636 | 17,489 |
| 處分固定資產損(益)淨額 | 318,886 | ( 34,542) |
| 出售長、短期投資利益 | ( 1,066,690) | ( 1,244,118) |
| 採權益法評價之投資損(益) | ( 1,880,017) | ( 252,871) |
| 認列採成本法之長期投資永久性跌價損失 | 1,341,016 | 383,174 |
| 採權益法評價長期股權投資之股利收現數 | 89,310 | 4,307 |
| 應付公司債外幣評價變動及利息補償金 | 416,593 | ( 1,135,959) |
| 員工認股費用 | 645,845 | - |
| 資產及負債科目之變動 | | |
| 應收票據 | ( 1,876,386) | ( 1,506,960) |
| 應收帳款 | ( 82,461,637) | ( 29,395,981) |
| 應收帳款－關係人 | ( 2,035,447) | ( 2,206,093) |
| 存貨 | ( 20,895,001) | ( 25,923,713) |
| 其他應收款 | ( 865,175) | 232,245 |
| 預付款項 | 758,101 | ( 1,440,668) |
| 應付帳款 | 69,648,025 | 31,856,343 |
| 應付帳款－關係人 | 8,139,959 | 28,954 |
| 應付所得稅 | 2,575,660 | 349,612 |
| 應付費用 | 8,256,678 | ( 2,075,322) |
| 其他應付款項及其他流動負債 | 3,337,614 | 1,435,401 |
| 應計退休金負債 | 61,499 | 126,497 |
| 遞延所得稅 | 698,874 | 915,573 |
| 營業活動之淨現金流入 | 42,707,169 | 11,917,498 |
| **投資活動之現金流量** | | |
| 短期投資增加 | ( 2,066,027) | ( 27,021,290) |
| 長期股權投資增加 | ( 2,845,397) | ( 2,598,040) |
| 處分投資價款-短期投資 | 2,375,982 | 41,525,254 |
| 處分投資價款-長期投資 | 1,581,310 | 1,329,632 |
| 購置固定資產 | ( 44,539,360) | ( 21,867,938) |
| 出售固定資產價款 | 2,528,364 | 1,283,202 |
| 購入土地使用權 | ( 705,508) | ( 207,168) |
| 無形資產及其他資產-其他增加 | ( 2,372,415) | ( 246,671) |
| 遞延費用增加 | ( 358,907) | ( 1,862,273) |
| 其他金融資產-非流動 | ( 389,311) | ( 19,944) |
| 投資活動之淨現金流出 | ( 46,791,269) | ( 9,685,236) |

（續 次 頁）

鴻海精密工業股份有限公司及子公司
合併現金流量表
民國94年及93年1月1日至12月31日

單位：新台幣仟元

| | 94 年 度 | 93 年 度 |
|---|---|---|
| 融資活動之現金流量 | | |
| 短期借款(減少)增加 | ($ 11,176,140) | $ 23,383,035 |
| 長期借款本期舉借數 | 44,207,329 | - |
| 長期借款本期償還數 | ( 39,476,183) | ( 1,633,238) |
| 發放現金股利 | ( 8,108,082) | ( 5,514,399) |
| 發放董監酬勞及員工紅利 | - | ( 235,323) |
| 其他負債—其他 | ( 278,515) | 802,142 |
| 少數股權增資影響數 | 15,932,579 | 2,371,578 |
| 發行應付公司債 | 11,500,000 | - |
| 融資活動之淨現金流入 | 12,600,988 | 19,173,795 |
| 外幣匯率影響數 | 1,119,516 | ( 2,240,031) |
| 合併個體影響數 | 3,502,650 | - |
| 本期現金及約當現金增加 | 13,139,054 | 19,166,026 |
| 期初現金及約當現金餘額 | 45,289,096 | 26,123,070 |
| 期末現金及約當現金餘額 | $ 58,428,150 | $ 45,289,096 |
| 現金流量資訊之補充揭露 | | |
| 本期支付利息 | $ 1,551,682 | $ 865,420 |
| 本期支付所得稅 | $ 5,348,628 | $ 3,208,911 |
| 支付現金及賒欠購入固定資產 | | |
| 固定資產增加數 | $ 45,344,054 | $ 21,357,100 |
| 加：期初應付設備款 | 1,410,178 | 1,869,425 |
| 減：期末應付設備款 | ( 2,226,848) | ( 1,410,178) |
| 匯率影響數 | 11,976 | 51,591 |
| 本期支付現金 | $ 44,539,360 | $ 21,867,938 |
| 不影響現金流量之融資活動 | | |
| 可轉換公司債轉換為股本 | $ 1,445,514 | $ 231 |
| 可轉換公司債轉列資本公積 | 16,342,094 | 3,256 |
| 公司債轉換數 | $ 17,787,608 | $ 3,487 |

請參閱後附合併財務報表附註暨資誠會計師事務所
薛明玲、曾惠瑾會計師民國九十五年四月二十二日查核報告。

董事長：郭台銘　　經理人：郭台銘　　會計主管：李金明

鴻海精密工業股份有限公司及子公司
合併財務報表附註
民國 94 年及 93 年 12 月 31 日

單位：新台幣仟元
(除特別註明者外)

一、公司沿革

(一)本公司—鴻海精密工業股份有限公司

本公司設立於民國 63 年 2 月 20 日，於民國 93 年 4 月 1 日合併國碁電子股份有限公司(「國碁公司」)。主要營業項目為資訊產業、通訊產業、自動化設備產業、精密機械產業、汽車產業與消費性電子產業有關之各種連接器、機殼、散熱器、有線/無線通訊產品、電源供應模組、應用模組裝產品以及網路線纜裝配等產品之製造、銷售及服務。截至民國 94 年 12 月 31 日止，本公司實收資本額為$40,383,231，員工人數為 210,932 人。

(二)列入合併財務報表之子公司及本期增減變動情形

| 公司名稱 | 與本公司之關係 | 主要營業項目 | 所持股數百分比 民國94年12月31日 | 所持股數百分比 民國93年12月31日 |
|---|---|---|---|---|
| FOXCONN (FAR EAST)LTD.及其所屬子公司 | 本公司持有其表決權股份超過50% | 為轉投資大陸、香港及歐美地區事業之控股公司。其轉投資之事業係以生產、製造、銷售及研發電腦機殼、連接器及電腦相關零組件為主要業務。 | 100% | 100% |
| FOXCONN HOLDING LTD.及其所屬子公司 | 〃 | 以轉投資亞太及美洲地區高科技事業為主要業務。 | 100% | 100% |
| 鴻揚創業投資(股)公司及其所屬子公司 | 〃 | 從事創業投資業務及提供企劃、諮詢與企業經營及管理。其轉投資事業係以生產製造汽車電線、電器、電子零件為主要業務。 | 98% | 98% |
| 寶鑫國際投資(股)公司 | 〃 | 係從事國內投資業務 | 100% | 100% |
| 鴻元國際投資(股)公司 | 〃 | 〃 | 100% | 100% |
| 鴻棋國際投資(股)公司 | 〃 | 係從事國內投資業務。其轉投資事業係以提供資訊軟體及電子資訊供應服務為主要業務。 | 100% | 100% |

| 公司名稱 | 與本公司之關係 | 主要營業項目 | 所持股數百分比 民國94年12月31日 | 民國93年12月31日 |
|---|---|---|---|---|
| HON HAI/FOXCONN LOGISTICS CALIFORNIA LLC. | 本公司持有其表決權股份超過50% | 係從事美洲地區貨物運籌業務 | 100% | 100% |
| HON HAI/FOXCONN LOGISTICS TEXAS LLC. | 〃 | 係從事美洲地區貨物運籌業務 | 100% | 100% |
| AMBIT MICROSYSTEMS HOIDING CORP. 及其所屬子公司 | 〃 | 為轉投資大陸地區事業之控股公司。其轉投資事業係以生產、製造、銷售電源供應模組、應用模組裝產品及網路線纜裝配為主要業務 | 100% | 100% |
| AMBIT INTERNATIONALL LTD. 及其所屬子公司 | 〃 | 〃 | 100% | 100% |
| UNIQUE LOGISTICS LTD. | 〃 | 係為部分大陸地區公司海外買賣之據點 | 100% | 100% |
| AMBIT MICROSYSTEMS INC. | 〃 | 係為從事美國地區銷售業務之據點 | 100% | 100% |
| 利億國際投資(股)公司 | | 係從事國內投資業務 | 100% | 100% |
| FOXCONN SINGAPORE (PTE) LTD. 及其所屬子公司 | 〃 | 係為從事亞洲地區銷售業務之據點 | 100% | 100% |
| FOXCONN INTERNATIONAL INC. | 〃 | 係從事美洲地區專利權申請 | 100% | 100% |

（以下空白）

1.列入民國 94 年度合併財務報表之子公司財務報表皆經會計師查核簽證。

2.本公司對於上開列入合併財務報表之間接子公司，其相關資訊，請參閱附註(十一)。

3.本期主要合併個體增減變動說明如下：

(1)FOXCONN (Far East) LTD.之子公司 FOXCONN INTERNATIONAL HOLDINGS LTD.於民國 94 年 5 月起陸續取得奇美通訊股份有限公司計 76.34%股權，故自取得之日起編入合併財務報表。

(2)FOXCONN (Far East) LTD.之子公司 FOXCONN (FAR EAST) LTD.-Hong Kong 於民國 94 年 11 月出售其子公司 EASTERN STAR LTD.-BAHAMAS 及大陸子公司-鴻富晉精密工業(太原)股份有限公司 100%股權，故自處分之日起，未再將其編入合併財務報表。

(三)未列入合併財務報表之子公司：無此情形。

(四)子公司會計期間不同之調整及處理方式：不適用。

(五)子公司會計政策不同之情形：無重大不一致情形。

(六)國外子公司營業之特殊風險：無重大營業之特殊風險。

(七)國外子公司將資金轉予母公司之能力受重大限制：無此情形。

## 二、重要會計政策之彙總說明

本合併財務報表係依照「證券發行人財務報表編製準則」及中華民國一般公認會計原則編製。重要會計政策彙總說明如下：

### (一)合併報表編製準則

1.本公司自民國 93 年度起，對於直接或間接持有表決權之股份超過 50%以上之被投資公司或符合有控制能力之條件者將全數納入合併財務報表編製個體。

2.對於期中取得或喪失對子公司控制能力者，自取得或喪失控制力之日起，開始或終止將子公司之收益與損費編入合併財務報表。

3.本公司與合併子公司間及合併子公司相互間之所有交易事項及資產負債表科目餘額，均於編製合併財務報表時予以沖銷。

### (二)子公司外幣財務報表換算基礎

海外子公司外幣財務報表於轉換時，所有資產及負債科目均按資產負債表日之匯率換算，股東權益中除期初保留盈餘以上年度期末換算後之餘額結轉外，其餘均按歷史匯率換算；股利按宣告日之匯率換算，損益科目按加權平均匯率換算。對於子公司外幣財務報表換算所產生之兌換差額，列為「累積換算調整數」，並列示於股東權益項下。

(三)資產負債之流動性分類標準

1.資產符合下列條件之一者，應列為流動資產；資產不屬於流動資產者為非流動資產：

(1)用途未受限制之現金或約當現金。

(2)為交易目的而持有，或短期間持有且預期於資產負債表日後十二個月內將變現者。

(3)在企業營業週期之正常營業過程中，預期將變現，或備供出售或消耗者。

2.負債符合下列條件之一者，應列為流動負債；負債不屬於流動負債者為非流動負債：

(1)須於資產負債表日後十二個月內清償者。

(2)企業因營業而發生之債務，預期將於企業營業週期之正常營業過程中清償者。

(四)會計估計

本公司於編製財務報表時，業已依照一般公認會計原則之規定，對財務報表所列金額及或有事項，作必要之衡量、評估與揭露，其中包括若干假設及估計之採用，惟該等假設及估計與實際結果可能存有差異。

(五)外幣交易

以新台幣為記帳單位。外幣交易事項係按交易當日之即期匯率折算成新台幣入帳，其與實際收付時之兌換差額，列為當期損益。期末並就外幣資產負債餘額，按資產負債表日之即期匯率予以評價調整，因調整而產生之兌換差額列為當期損益。

(六)遠期外匯買賣合約

有關避險性質之遠期外匯買賣合約，於訂約日以該日之即期匯率衡量入帳。訂約日即期匯率與約定遠期匯率間之差額於合約期間攤銷，資產負債表日未結清之合約則以該日之即期匯率調整，所產生兌換差額列為當期損益。

(七)期貨交易

期貨買賣之交易保證金以成本入帳。凡屬規避既存資產或負債之風險者，未實現期貨損益視被避險項目之評價方法列為當期損益，或帳列遞延資產或負債，嗣後再轉銷為損益科目。凡屬規避預期交易風險者，未實現期貨損益遞延至實際交易發生時，作為交易價格之調整項目。

(八)約當現金

係指隨時可轉換成定額現金及即將到期(自投資日起三個月內到期)且利率變動對其價值影響甚少之投資。本公司現金流量表係依現金及約當現金之基礎所編製。

(九)短期投資

短期投資以取得成本為入帳基礎，成本之計算採加權平均法；期末並按成本與市價孰低法評價，跌價損失列為當期損益。比較成本與市價時，採總額比較法。上市(櫃)公司股票及封閉型基金係以會計期間最末一個月公開市場平均收盤價(平均價格)為市價；開放型基金則按其資產負債表日每單位受益憑證淨資產價值為市價。

(十)備抵呆帳

備抵呆帳係依據以前年度實際發生呆帳之經驗，衡量資產負債表日應收票據、應收帳款等各項債權之帳齡情形及其收回可能性，予以評估提列。

(十一)存貨

採永續盤存制，成本結轉按加權平均法計算。期末除就呆滯及過時存貨提列備抵損失外，並採成本與市價孰低法評價；比較成本與市價孰低時，採總額比較法，原材料以重置成本為市價，在製品及製成品以淨變現價值為市價。

(十二)長期股權投資

1.以取得成本為入帳基礎，持有表決權股份在20%以下且對被投資公司無重大影響力者，若被投資公司為上市(櫃)公司，期末按成本與市價孰低法評價，比較成本與市價時，採總額比較法，市價低於成本而產生之未實現跌價損失則列為股東權益之減項；其為非上市(櫃)公司者，則按成本法評價。但若有充分之證據顯示投資之價值已減損，且回復之希望甚小時，則承認投資損失，並認列為當期損失。

2.持有被投資公司表決權股份達20%以上或具有重大影響力者，採權益法評價；投資成本與股權淨值之差額，按五至十年平均攤銷。

3.被投資公司增資發行新股時，若各股東非按比例認購，致使本公司投資比例發生變動，並因而使投資之股權淨值發生增減者，其增減數應調整資本公積及長期投資。如為借記資本公積，應先沖轉帳列由長期投資所產生之資本公積，資本公積餘額不足時，其差額應借記保留盈餘。

4.持有被投資公司表決權之直接、間接持有股份超過50%者或對被投資公司有控制能力者，於半年度及年底時編製合併財務報表。

5.海外投資按權益法評價時，被投資公司財務報表轉換所產生之「累積換算調整數」，本公司依持股比例認列之，並作為股東權益之調整項目。

(十三)固定資產

1.以取得成本為入帳基礎，並將購建期間之有關利息資本化。

2.折舊按估計經濟耐用年限，除部分子公司係以原始成本之 10% 為殘值外，其餘公司係加計一年殘值採平均法提列，到期已折足而尚在使用之固定資產，仍繼續提列折舊。主要資產耐用年數除房屋及建築為 20～55 年外，其餘固定資產為 2～8 年。

3.凡支出效益及於以後各期之重大改良或大修支出列為資本支出，並依規定提列折舊；經常性維護或修理支出則列為當期費用。處分固定資產損益，列為當期營業外收支。

(十四)無形資產

1.商譽係企業合併時收購成本超過取得淨資產公平價值之部分，按 5～10 年平均攤提。

2.其他無形資產係取得土地使用權，以取得成本為入帳基礎，依合約年限平均攤提。

(十五)遞延費用及其他資產

1.電話線路之裝置費、購入之電腦軟體及模治具等成本予以遞延，並依估計之效益年限平均攤銷。

2.可轉換公司債發行成本係依公司債流通在外期間分五年平均攤提。

(十六)售後服務準備

依銷售合約規定於售後一定期間內須負保證維修責任者，依估計可生之維修成本，按該等產品銷售量提列。

(十七)員工退休金

退休金辦法屬確定給付退休辦法者，係依據精算結果認列淨退休金成本，淨退休金成本包括當期服務成本、利息成本、基金資產之預期報酬及未認列過渡性淨給付義務與退休金損益之攤銷數。未認列過渡性淨給付義務按15年攤提。退休金辦法屬確定提撥退休辦法者，則依權責發生基礎將應提撥之退休基金數額認列為當期之退休金成本。

(十八)應付公司債

1.債券持有人行使轉換權利時，按面值法處理，亦即將轉換之公司債及其相關負債科目列為股本及資本公積，不認列轉換損益。

2.轉換公司債發行成本列為遞延費用，按公司債發行期間攤提為費用。公司債於到期日前轉換或贖回者，公司債發行費用亦按比例轉列費用。

3.轉換公司債約定賣回價格高於轉換公司債面額之利息補償金，於發行日至賣回權期間屆滿日之期間，按利息法認列利息費用並提列應付利息補償金。債券持有人行始轉換權利時，將轉換之公司債發行成本、應付利息、債券持有人應繳回之債息、已認列之應付利息補償金及轉換公司債面額一併轉銷，並以該轉銷淨額超過債券換股權利證書面額部分，列為資本公積。

(十九)所得稅

1.所得稅之會計處理準則採跨期間與同期間之所得稅分攤，並認列遞延所得稅資產或負債。遞延所得稅資產或負債依據其所屬資產負債科目性質或預期實現期間長短劃分流動或非流動項目。

2.以前年度高、低估之所得稅，列為當年度所得稅費用之調整項目。

3.本公司所得稅抵減之會計處理，依財務會計準則公報第十二號「所得稅抵減之會計處理準則」之規定，因購置設備或技術、研究發展、人才培訓及股權投資等所產生之所得稅抵減採當期認列法處理。

4.民國 87 年〔含〕以後年度未分配盈餘加計 10%所得稅，於股東會決議後認列股東會決議年度之所得稅費用。

(二十)庫藏股

1.收回已發行股票時，其屬買回者，將所支付之成本列為股東權益之減項。

2.處分庫藏股票時，若處分價格高於帳面價值，其差額作為「資本公積－庫藏股票交易」之加項；若處分價格低於帳面價值，其差額應沖抵同種類庫藏股票交易所產生之資本公積，如有不足，則沖抵保留盈餘。

3.庫藏股票之帳面價值係按加權平均法計算。

4.子公司持有本公司股票視同庫藏股處理。

(二十一)每股盈餘

1. 本公司之基本每股盈餘係以本期純益除以加權平均流通在外股數計算之；稀釋每股盈餘則另考量具稀釋作用之潛在普通股轉換為普通股之影響，惟具反稀釋作用之潛在普通股並不予列入計算。
2. 本公司之潛在普通股為轉換公司債，計算轉換公司債之稀釋作用係採如果轉換法。

(二十二)收入及成本

收入於獲利過程大部分已完成，且已實現或可實現時認列。相關成本配合收入於發生時認列，費用則依權責發生制於發生時認列。

(二十三)合併

本公司於民國93年4月合併國基公司係採用「權益結合法」之會計處理，以消滅公司之淨資產帳面價值為入帳基礎。消滅公司於合併基準日前之損益，依中華民國一般公認會計原則規定，列入本公司之損益中。公司合併採權益結合法者，應視為自始即已合併，於編製比較報表時，應追溯重編以前年度報表。

(二十四)資產減損

當環境變更或某事件發生而顯示本公司所擁有的資產其可回收金額低於其帳面價值時，應認列減損損失。可回收金額是指一項資產的淨公平價值或其使用價值，兩者較高者。淨公平價值是指一項資產在公平交易下的情況下可收到的淨處分金額，而使用價值是指將一項資產在未來可使用年限內可產生的預計現金流量予以折現計算。當以前年度認列資產減損的情況不再存在時，則可在以前年度提列損失金額的範圍內予以迴轉。已認列之商譽減損損失不得迴轉。

三、會計變動之理由及其影響

本公司及子公司自民國93年第四季起，採用新發佈財務會計準則公報第三十五號「資產減損之會計處理準則」之規定，因部分資產之可回收金額低於帳面價值，而認列資產減損損失。此項會計原則變動使本公司及子公司民國93年12月31日之合併總資產及股東權益減少$330,356，此項損失業已於民國93年第四季認列。

四、重要會計科目之說明

(一)現金及約當現金

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
|---|---|---|
| 現金及銀行存款 | | |
| 庫存現金及零用金 | $ 2,082,406 | $ 125,138 |
| 支票存款 | 1,807,472 | 1,083,870 |
| 活期存款 | 9,864,521 | 12,382,273 |
| 定期存款 | 33,466,859 | 28,072,860 |
| | 47,221,258 | 41,664,141 |
| 約當現金 | 11,206,892 | 3,624,955 |
| | $ 58,428,150 | $ 45,289,096 |

上開約當現金主要係包括三個月內到期之公債及附買回條件商業本票。

(二)短期投資

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
|---|---|---|
| 上市股票 | $ 66,421 | $ 95,163 |
| 開放型基金-債券基金 | 2,511,144 | 2,111,781 |
| 其他 | - | 2,925 |
| | 2,577,565 | 2,209,869 |
| 減：備抵跌價損失 | ( 26,220) | - |
| | $ 2,551,345 | $ 2,209,869 |

上開短期投資明細資訊請詳閱附註十一。

(三)應收票據淨額

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
|---|---|---|
| 應收票據 | 4,266,820 | $ 2,390,434 |
| 減：備抵呆帳 | ( 74,597) | ( 74,597) |
| | $ 4,192,223 | $ 2,315,837 |

(四)應收帳款淨額

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
|---|---|---|
| 應收帳款 | $ 186,485,319 | $ 104,228,796 |
| 減：備抵呆帳 | ( 918,476) | ( 918,728) |
| | $ 185,566,843 | $ 103,310,068 |

(五)存貨

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
|---|---|---|
| 原材料 | $ 29,416,945 | $ 25,845,025 |
| 在製品 | 12,457,803 | 7,903,872 |
| 製成品 | 34,442,592 | 30,411,057 |
| 在途存貨 | 9,422,068 | 588,242 |
| | 85,739,408 | 64,748,196 |
| 減：備抵存貨損失 | ( 2,313,044) | ( 1,113,221) |
| | $ 83,426,364 | $ 63,634,975 |

(以下空白)

(六)長期股權投資

| 被投資公司 | 94年12月31日 持股(%) | 94年12月31日 帳面價值 | 93年12月31日 持股(%) | 93年12月31日 帳面價值 |
|---|---|---|---|---|
| 採權益法評價： | | | | |
| 鴻準精密工業股份有限公司 | 32 | $4,597,570 | 32 | $3,651,486 |
| 廣宇科技股份有限公司 | 27 | 2,150,328 | 28 | 2,012,803 |
| 鴻勝科技股份有限公司 | 43 | 1,458,346 | 49 | 806,370 |
| 沛鑫半導體工業股份有限公司 | 21 | 190,402 | 21 | 175,651 |
| 揚信科技股份有限公司 | 42 | 395,278 | 42 | 145,188 |
| 其他 | | 690,335 | | 759,201 |
| | | 9,482,259 | | 7,550,699 |
| 加：預付長期投資款 | | 814,023 | | 95,130 |
| | | 10,296,282 | | 7,645,829 |

| 被投資公司 | 94年12月31日 持股(%) | 94年12月31日 帳面價值 | 93年12月31日 持股(%) | 93年12月31日 帳面價值 |
|---|---|---|---|---|
| 採成本法及成本與市價孰低法評價： | | | | |
| 群創光電股份有限公司 | 11 | $ 2,814,160 | 11 | $ 1,853,200 |
| 台灣固網股份有限公司 | 1 | 522,368 | 1 | 1,305,920 |
| 康舒科技股份有限公司 | 3 | 392,998 | 7 | 701,970 |
| 欣興電子股份有限公司 | 1 | 250,836 | 2 | 415,982 |
| DIAMIONDHEAD VENTURES LTD. | 14 | 318,645 | 14 | 363,689 |
| GLOBAL STRATEGIC INVESTMENT INC | 13 | 290,585 | 13 | 326,500 |
| 展茂光電股份有限公司 | 2 | 215,308 | 2 | 215,308 |
| 德源創投股份有限公司 | 6 | 200,000 | 6 | 200,000 |
| S.A.S DRAGON HOLDINGS LTD. | 19 | 155,341 | 19 | 149,950 |
| 崴強科技股份有限公司 | 12 | 353,701 | - | - |
| 建漢科技股份有限公司 | 11 | 357,396 | - | - |
| 正崴精密工業股份有限公司 | 2 | 236,223 | 3 | 27,731 |
| 其他 | | 1,141,012 | | 1,905,873 |
| | | 7,248,573 | | 7,466,123 |
| 減：備抵跌價損失 | | ( 173,296) | | ( 472,653) |
| 小計 | | 7,075,277 | | 6,993,470 |
| 合計 | | $17,371,559 | | $14,639,299 |

1. 本公司及子公司於民國94年及93年度，針對採成本被投資公司之投資價值予以評估，因台灣固網、八達創新及新晟科技等公司之投資價值減損且回復希望甚小，分別提列永久性減損損失$1,341,016及$383,174(表列「其他投資損失」)。
2. 本公司及子公司於民國93年第四季，因適用財務會計準則公報第35號「資產減損之會計處理」，對採權益法評價之長期股權投資提列減損損失計 $131,573（表列「採權益法認列之投資收益」減項），另提列合併子公司商譽減損損失計$103,770（表列減損損失）。

(七)固定資產

| | 94年12月31日 | | | |
|---|---|---|---|---|
| | 原始成本 | 累計折舊 | 累計減損 | 帳面價值 |
| 土地 | 2,178,977 | $ - | $ - | $ 2,178,977 |
| 房屋及建築 | 24,573,633 | ( 4,591,884) | ( 263,303) | 19,718,446 |
| 機器設備 | 61,987,254 | ( 19,175,135) | - | 42,812,119 |
| 模具設備 | 3,175,930 | ( 2,434,055) | - | 741,875 |
| 試驗設備 | 6,353,634 | ( 2,792,213) | - | 3,561,421 |
| 辦公設備 | 5,124,822 | ( 2,344,980) | - | 2,779,842 |
| 機具設備 | 1,383,163 | ( 658,360) | - | 724,803 |
| 其他設備 | 5,884,536 | ( 2,356,040) | - | 3,528,496 |
| 未完工程及預付設備款 | 12,709,874 | - | - | 12,709,874 |
| | $123,371,823 | ($34,352,667) | ($263,303) | $88,755,853 |

| | 93年12月31日 | | | |
|---|---|---|---|---|
| | 原始成本 | 累計折舊 | 累計減損 | 帳面價值 |
| 土地 | 1,810,134 | $ - | $ - | $ 1,810,134 |
| 房屋及建築 | 15,756,538 | ( 3,387,313) | ( 95,013) | 12,274,212 |
| 機器設備 | 44,821,087 | ( 15,442,676) | - | 29,378,411 |
| 模具設備 | 2,810,865 | ( 2,366,877) | - | 443,988 |
| 試驗設備 | 4,354,868 | ( 1,818,696) | - | 2,536,172 |
| 辦公設備 | 3,405,596 | ( 1,546,910) | - | 1,858,686 |
| 機具設備 | 895,259 | ( 489,380) | - | 405,879 |
| 其他設備 | 4,898,654 | ( 1,811,614) | - | 3,087,040 |
| 未完工程及預付設備款 | 7,376,883 | - | - | 7,376,883 |
| | $ 86,129,884 | ($26,863,466) | ($ 95,013) | $59,171,405 |

本公司及子公司自民國93年第4季起，採用新發佈財務會計準則公報第三十五號「資產減損之會計處理準則」。因子公司持有之固定資產市價價值下跌幅度大於正常使用所預期之折損，民國94年及93年度認列減損損失分別計$200,419及$95,013(表列「減損損失」)。子公司係採用淨公平價值作為前述固定資產之可回收金額，並依鑑價機構所出具之鑑價報告為淨公平價值之基礎。

(八)短期借款

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
|---|---|---|
| 短期借款 | $ 17,903,924 | $ 29,080,064 |
| 利率區間 | 3.63%~5.00% | 2.55%~10.00% |

(九)所得稅

1.所得稅費用及應付所得稅：

| | 94年度 | 93年度 |
|---|---|---|
| 所得稅費用 | $ 8,478,658 | $ 4,998,792 |
| 遞延所得稅淨變動數 | ( 1,078,026) | ( 145,272) |
| 長期投資累積換算調整數及資本公積所得稅影響數淨變動 | 379,152 | ( 770,301) |
| 減：預付稅款及扣繳稅款 | ( 3,002,389) | ( 1,894,507) |
| 海外分公司所得稅率差異調整數 | ( 69,778) | ( 46,189) |
| 以前年度所得稅高(低)估數 | ( 51,175) | ( 48,109) |
| 應付所得稅(淨額) | $ 4,656,442 | $ 2,094,414 |
| 應付所得稅 | $ 4,670,074 | $ 2,094,414 |
| 應收退稅款 | ( 13,632) | - |
| | $ 4,656,442 | $ 2,094,414 |

2.遞延所得稅資產與負債總額如下：

| | 94 年 12 月 31 日 | 93 年 12 月 31 日 |
|---|---|---|
| 遞延所得稅資產總額 | $ 1,217,782 | $ 1,173,268 |
| 遞延所得稅負債總額 | ($ 4,455,878) | $ 3,219,837 |
| 備抵評價-遞延所得稅資產總額 | $ - | $ 113,501 |

(以下空白)

3.暫時性差異金額及其所得稅影響數明細如下：

| 項目 | 94年12月31日 金額 | 94年12月31日 所得稅影響數 |
|---|---|---|
| 流動項目： | | |
| 暫時性差異 | | |
| 遞延所得稅資產－流動 | | |
| －備抵呆帳超限數 | $ 227,802 | $ 56,950 |
| －備抵存貨跌價及呆滯損失 | 950,975 | 243,586 |
| －未實現兌換利益淨額 | 570,802 | 142,701 |
| －未實現售後服務費 | 630,770 | 157,693 |
| －折舊費用財稅差 | 149,636 | 35,507 |
| －其他 | 232,498 | 80,655 |
| 小計 | 2,762,483 | 717,092 |
| 非流動項目： | | |
| 暫時性差異 | | |
| 遞延所得稅(負債)資產－非流動 | | |
| －應計退休金負債超限數 | 653,770 | 163,443 |
| －虧損扣抵 | 1,039,776 | 295,543 |
| －備抵存貨跌價及呆滯損失 | 215,368 | 41,704 |
| －採權益法之國外投資收益 | ( 17,486,096) | ( 4,294,440) |
| －折舊費用財稅差 | ( 313,852) | ( 87,284) |
| －其他 | ( 172,079) | ( 74,154) |
| 小計 | | ( 3,955,188) |
| 合計 | | ($ 3,238,096) |

| 項目 | 93年12月31日 金額 | 93年12月31日 所得稅影響數 |
| --- | --- | --- |
| 流動項目： | | |
| 暫時性差異 | | |
| 遞延所得稅資產－流動 | | |
| －備抵存貨跌價及呆滯損失 | $ 806,900 | $ 201,725 |
| －未實現兌換利益淨額 | ( 71,116) | ( 17,780) |
| －未實現售後服務費 | 349,036 | 87,259 |
| －其他 | 515,932 | 128,983 |
| 小計 | 1,600,752 | 400,187 |
| 非流動項目： | | |
| 暫時性差異 | | |
| 遞延所得稅(負債)資產－非流動 | | |
| －應計退休金負債超限數 | 640,338 | 160,085 |
| －可轉換公司債利息補償金 | 487,397 | 121,849 |
| －長期股權投資累積換算調整數 | 1,516,613 | 379,152 |
| －採權益法之國外投資收益 | ( 17,084,726) | ( 3,135,198) |
| －折舊費用財稅差 | ( 176,580) | ( 66,859) |
| －其他 | 329,556 | 82,387 |
| 尚未使用之投資抵減 | - | 11,828 |
| 小計 | | ( 2,446,756) |
| 減：備抵評價 | | ( 113,501) |
| 小計 | | ( 2,560,257) |
| 合計 | | ($ 2,160,070) |

4. 本公司營利事業所得稅結算申報，業經稅捐機關核定至民國92年度。因合併而消滅之國基公司，其營利事業所得稅業經稽徵機關核定至民國91年。

（十）應付公司債

| | 94年12月31日 | 93年12月31日 |
|---|---|---|
| A.海外第一次無擔保轉換公司債 | $ - | $ 109,246 |
| 加：期末外幣評價 | - | ( 1,495) |
| 小計 | - | 107,751 |
| B.海外第二次無擔保轉換公司債 | 657,267 | 15,453,000 |
| 加：期末外幣評價 | ( 28,518) | ( 1,183,500) |
| 小計 | 628,749 | 14,269,500 |
| C.國碁公司海外無擔保轉換公司債 | - | 3,497,930 |
| 加：期末外幣評價 | - | ( 326,992) |
| 加：應付利息補償金 | - | 451,576 |
| 小計 | - | 3,622,514 |
| D.國內第一次應付無擔保公司債 | 5,000,000 | 5,000,000 |
| E.國內第二次應付無擔保公司債 | 11,500,000 | - |
| 總計 | 17,128,749 | 22,999,765 |
| 減：一年內到期部分 | ( 5,000,000) | ( 14,377,251) |
| 應付公司債－長期部分 | $ 12,128,749 | $ 8,622,514 |

1.海外第一次無擔保轉換公司債

(1)本公司經主管機關核准募集與發行海外無擔保轉換公司債，發行總額計美金 345,000 仟元，票面利率 0%，發行期間 5 年，流通期間自民國 89 年 11 月 15 日至 94 年 11 月 15 日止。

(2)依本公司債發行及轉換辦法規定，債券持有人得自民國 89 年 12 月 15 日起至到期日前 30 日請求轉換本公司普通股。截至民國 94 年 6 月 30 日止，本公司債計美金 345,000 仟元業已全數申請行使賣回權或轉換權完畢。

（以下空白）

2.海外第二次無擔保轉換公司債

(1)本公司經主管機關核准募集與發行海外無擔保轉換公司債，發行總額計美金 450,000 仟元，票面利率 0%，發行期間五年，流通期間自民國 92 年 8 月 8 日至 97 年 8 月 8 日止。

(2)依本公司債發行及轉換辦法規定，債券持有人得自民國 92 年 9 月 8 日起至到期日前 30 日請求轉換本公司普通股。截至民國 94 年 12 月 31 日止，本公司債計美金 430,860 仟元已申請行使轉換權。本公司轉換價格經前次普通股變動而調整為新台幣 114.86 元。

3.國碁公司海外無擔保轉換公司債

(1)本公司經主管機關核准募集與發行海外無擔保轉換公司債，發行總額計美金 100,000 仟元，票面利率 0%，發行期間五年，流通期間自民國 91 年 2 月 22 日至 96 年 2 月 22 日止。

(2)依本公司債發行及轉換辦法規定，債券持有人得自民國 91 年 3 月 24 日起至民國 96 年 1 月 22 日止請求轉換本公司普通股。截至民國 94 年 9 月 30 日止，本公司債計美金 100,000 仟元業已全數行使轉換權完畢。

4.國內第一次應付無擔保公司債

本公司經主管機關於民國 90 年 11 月 30 日核准募集與發行國內第一次無擔保普通公司債，發行總額計$5,000,000，已於期末全數轉列流動負債。發行相關條件、金額及利率如下：

| 債券種類 | 發行日期 | 期限 | 發 行 總 額 | 票面利率 | 還本付息方式 |
|---|---|---|---|---|---|
| 甲A至甲F券 | 90.12 | 5年 | 每券＄300,000 | 2.5500% | 各券均自發行日起到期一次還本；並自發行日起依票面利率每年單利計、付息一次。 |
| 甲G至甲H券 | 90.12 | 5年 | 每券＄400,000 | 2.5500% | 同上 |
| 乙A至乙H券 | 90.12 | 5年 | 每券＄300,000 | 2.5339% | 各券均自發行日起到期一次還本；並自發行日起依票面利率每半年複利計息及每年付息一次。 |

5.國內第二次應付無擔保公司債

本公司經主管機關於民國94年9月14日核准募集與發行國內第二次無擔保普通公司債，發行總額計$11,500,000。發行相關條件、金額及利率如下：

| 債券種類 | 發行日期 | 期限 | 發行總額 | 票面利率 | 還本付息方式 |
|---|---|---|---|---|---|
| 甲A至甲F券 | 94.9 | 5年 | 每券$500,000 | 1.9800% | 各券均於到期依面額一次還本；並自發行日起依票面利率每年單利計、付息一次。 |
| 乙A至乙F券 | 94.9 | 5年 | 每券$500,000 | 1.9703% | 各券均於到期依面額一次還本；並自發行日起依票面利率每半年複利計息及每年付息一次。 |
| 丙A至丙F券 | 94.9 | 7年 | 每券$500,000 | 2.2500% | 各券均於到期依面額一次還本；並自發行日起依票面利率每年單利計、付息一次。 |
| 丁A至丁E券 | 94.9 | 10年 | 每券$500,000 | 2.3700% | 同上 |

（以下空白）

(十一)長期借款

| 94 年 12 月 31 日 | | | | |
|---|---|---|---|---|
| 貸款機構 | 利率 | 金額 | 到期日 | 償還方式 |
| 中國農業銀行 | 4.97%~5.07% | $2,725,990 | 95.12 | 到期一次償還 |
| 中國銀行 | 5.07% | 1,872,450 | 〃 | 〃 |
| 其他 | - | 1,168,308 | - | - |
| | | 5,766,748 | | |
| 減：一年內到期部份 | | ( 5,766,748) | | |
| 合計 | | $ - | | |

| 93 年 12 月 31 日 | | | | |
|---|---|---|---|---|
| 貸款機構 | 利率 | 金額 | 到期日 | 償還方式 |
| SVENSKA HANDELSBANKEN BANK | 4.51% | $ 120,815 | 95.3 | 到期一次還清本息 |
| 減：一年內到期部份 | | ( 7,928) | | |
| 合計 | | $ 112,887 | | |

(十二)退休金計劃

1.本公司依據「勞動基準法」之規定，訂有確定給付之退休辦法，適用於民國 94 年 7 月 1 日實施「勞工退休金條例」前所有正式員工之服務年資，以及於實施「勞工退休金條例」後選擇繼續適用勞動基準法員工之後續服務年資。本公司按月就薪資總額 2.1 %提撥退休基金，以勞工退休準備金監督委員會之名義專户儲存於中央信託局，其退休金給付計算方式及條件按勞動基準法規定辦理。

(1)有關退休金之精算假設彙總如下：

| | 94 年度 | 93 年度 |
|---|---|---|
| 折現率 | 3.75% | 3.75% |
| 薪資水準增加率 | 3.50% | 3.50% |
| 退休基金資產預期報酬率 | 2.75% | 2.75% |

(2)退休基金提撥狀況表：

| | 94年12月31日 | 93年12月31日 |
| --- | --- | --- |
| 給付義務： | | |
| 既得給付義務 | ($ 68,955) | ($ 61,457) |
| 非既得給付義務 | ( 546,723) | ( 541,250) |
| 累積給付義務 | ( 615,678) | ( 602,707) |
| 未來薪資增加之影響數 | ( 309,715) | ( 335,073) |
| 預計給付義務 | ( 925,393) | ( 937,780) |
| 退休基金資產公平價值(專户餘額) | 395,018 | 362,733 |
| 提撥狀況 | ( 530,375) | ( 575,047) |
| 未認列過渡性淨資產 | - | - |
| 未認列退休金(利益)損失 | ( 123,395) | ( 68,452) |
| 應計退休金負債 | ($ 653,770) | ($ 643,499) |
| 既得給付 | $ 85,274 | ($ 76,891) |

(3)退休金成本及組成要素如下：

| | 94 年 度 | 93 年 度 |
| --- | --- | --- |
| 服務成本 | $ 104,262 | $ 156,905 |
| 利息成本 | 35,594 | 29,702 |
| 基金資產之預期報酬 | ( 10,402) | ( 8,717) |
| 未認列退休金利益攤提 | ( 2,164) | - |
| 未認列過渡性淨義務攤提 | - | ( 48) |
| 縮減利得 | ( 60,356) | - |
| 淨退休金成本 | $ 66,934 | $ 177,842 |

2.自民國 94 年 7 月 1 日起，本公司依據「勞工退休金條例」，訂有確定提撥之退休辦法，適用於本國籍之員工。本公司就員工選擇適用「勞工退休金條例」所定之勞工退休金制度部分，每月按不低於薪資之 6%提繳勞工退休金至勞保局員工個人帳户，員工退休金之支付依員工個人之退休金專户及累積收益之金額採月退休金或一次退休金方式領取。

3.有關大陸子公司，按中華人民共和國政府規定之養老保險制度，每月依員工薪資總額之一定比例提撥養老保險金，其提撥比率依員工户籍之不同提撥 8%~9%，專户儲蓄於各員工獨立帳户。每月員工之退休金由政府管理統籌安排，上開公司除採按月提撥外，無進一步義務。

4.民國 94 年及 93 年度，本公司及海外子公司依上開退休金辦法認列之退休金費用分別為$2,328,753 及$2,019,682。

(十三)股本

1.截至民國 94 年 12 月 31 日止,本公司登記股本為 5,300,000 仟股(含保留 200,000 仟股供認股權憑證或附認股權公司債行使認股權使用),發行及流通在外股數為 4,038,323 仟股,每股面值 10 元。

2.本公司於民國 94 年 6 月 14 日經股東常會決議以股東股息及紅利$6,486,466 暨員工紅利$700,000,合計$7,186,466 辦理轉增資發行新股。有關股東會通過擬議及股東會決議股東紅利及員工紅利轉增資情形,請至台灣證券交易所之「公開資訊觀測站」查詢。

3.截至民國 94 年 12 月 31 日止,本公司因海外可轉換公司債之債券持有人請求轉換而發行之股份計 144,551 仟股(包括已換發之普通股 88,653 仟股及債券換股權利證書 55,898 仟股),並產生「資本公積-轉換公司債溢價」$16,342,094。

4.本公司於民國 88 年 6 月 1 日經股東會決議,辦理現金增資發行普通股 50,000 仟股參與發行海外存託憑證 25,000 仟單位,此項增資案業經前財政部證券暨期貨管理委員會核准在案。本海外存託憑證於歐洲、亞洲及美國等地發行,發行金額共計美金 347,250 仟元,其主要約定事項如下:

(1) 表決權之行使

除董、監事選舉之議題外,存託憑證持有人不得直接出席本公司任何股東會及直接投票;惟存託機構收到超過 51%存託憑證持有人對同一議案為相同之指示時,存託機構應依存託憑證持有人之指示就該議案進行表決。

(2)存託憑證轉換方式

存託憑證持有人得於存託憑證發行滿三個月後,依中華民國相關法令及存託契約之規定,請求存託機構兌回及交付存託憑證所表彰之本公司普通股股票,或請求存託機構兌回及出售存託機構所表彰之本公司普通股。

(3)股利分配

本存託憑證持有人享有本公司普通股分配股利之同等權利。

(4)經歷年盈餘轉增資,截至民國 94 年 12 月 31 日止,該海外存託憑證尚有 111,044 仟單位流通在外,其表彰本公司普通股數計 222,088 仟股。

(十四)資本公積

1.依中華民國公司法規定，資本公積除超過票面金額發行股票所得之溢額及受領贈與之所得於公司無累積虧損時，每年以其合計數不超過實收資本額百分之十之限額撥充資本外，餘均僅能彌補虧損。公司非於盈餘公積填補資本虧損仍有不足時，不得以資本公積補充之。

2.依法令規定，以現金增資溢價產生之資本公積辦理轉增資，不得於現金增資年度為之，而每次轉增資之金額均須依規定限額辦理。

3.採權益結合法吸收合併消滅公司之股本減除因合併而發行權益證券面額後之淨額，列為資本公積增減項目。

4.本公司「資本公積-長期投資」增加數，主要係合併子公司增發新股而本公司未間接依持股比例認購，致使投資比例發生變動而調整增加資本公積所致。

(十五)保留盈餘

1.依中華民國公司法規定，年度盈餘於完納一切稅捐並彌補以往年度虧損後，須先提列10%為法定盈餘公積，並依證券交易法之規定提列特別盈餘公積後，如尚有盈餘由董事會就其可分配盈餘擬具分配議案，提請股東會決議分派之。其分派比例為：員工分紅為百分之八，餘為股東紅利。另員工分配股票紅利之對象，得包括符合一定條件之從屬公司員工，相關辦法授權董事會制定之。

2.本公司未分配盈餘相關資訊如下：

| | 94年度 | 93年度 |
|---|---|---|
| 86年及以前年度未分配盈餘 | $ 2,158,990 | $ 2,158,990 |
| 87年及以後年度未分配盈餘： | | |
| -已加徵10%營利事業所得稅 | 42,851,798 | 33,315,274 |
| -未加徵10%營利事業所得稅 | 40,784,916 | 29,757,315 |
| 合計 | $ 85,795,704 | $ 65,231,579 |

3.有關兩稅合一相關資訊如下：

| | 94年12月31日 | 93年12月31日 |
|---|---|---|
| 可扣抵稅額帳户餘額 | $ 6,140,455 | $ 4,760,006 |
| | 94年度(預計) | 93年度(實際) |
| 盈餘分配之實際稅額扣抵比率 | 10.88% | 10.10% |

4. 本公司民國 94 年度盈餘分配議案，截至民國 95 年 4 月 22 日止，尚未經董事會通過。有關董事會通過決議及股東會決議盈餘分派情形，請至台灣證券交易所之「公開資訊觀測站」查詢。

5. 本公司民國 93 年盈餘分派屬員工紅利計$1,269,091，其配發情形與董事會通過之擬議情形同。前開配發員工現金紅利計$569,091 及股票紅利計 70,000 仟股，其股票紅利占民國 93 年 12 月 31 日之流通在外股數之比例達 2.17%。本公司民國 93 年度原每股盈餘為新台幣 9.21 元，經考慮配發員工紅利及董監事酬勞後之設算每股盈餘則為新台幣 8.82 元。

（十六）普通股每股盈餘

| | 94 年度 | | | | |
|---|---|---|---|---|---|
| | 金額 | | 股數 | 每股盈餘(元) | |
| | 稅前 | 稅後 | (仟股)(註) | 稅前 | 稅後 |
| 基本每股盈餘 | | | | | |
| 合併總損益 | $52,450,042 | $43,971,384 | 3,993,762 | $13.13 | $11.01 |
| 少數股權淨利 | ( 3,501,157) | ( 3,186,468) | | ( 0.88) | ( 0.80) |
| 合併淨損益 | $48,948,885 | $40,784,916 | | $12.25 | $10.21 |
| 稀釋每股盈餘 | | | | | |
| 合併總損益 | $52,450,042 | $43,971,384 | | $12.76 | $10.70 |
| 少數股權淨利 | ( 3,501,157) | ( 3,186,468) | | ( 0.85) | ( 0.78) |
| 具稀釋作用之潛在普通股之影響： | | | | | |
| 海外轉換公司債 | 478,040 | 358,530 | 115,176 | 0.12 | 0.09 |
| 合併淨損益 | $49,426,925 | $41,143,446 | 4,108,938 | $12.03 | $10.01 |

（以下空白）

| | 93年度 | | | | |
|---|---|---|---|---|---|
| | 金額 | | 股數 | 每股盈餘(元) | |
| | 稅前 | 稅後 | (仟股)(註) | 稅前 | 稅後 |
| 基本每股盈餘 | | | | | |
| 合併總損益 | $35,441,948 | $30,443,156 | 3,931,313 | $9.02 | $7.74 |
| 少數股權淨利 | ( 714,763) | ( 685,841) | | ( 0.18) | ( 0.17) |
| 合併淨損益 | $34,727,185 | $29,757,315 | | $8.84 | $7.57 |
| 稀釋每股盈餘 | | | | | |
| 合併總損益 | $35,441,948 | $30,443,156 | | $8.64 | $7.42 |
| 少數股權淨利 | ( 714,763) | ( 685,841) | | ( 0.17) | ( 0.17) |
| 具稀釋作用之潛在普通股之影響： | | | | | |
| 海外轉換公司債 | ( 70,930) | ( 53,197) | 169,120 | ( 0.02) | ( 0.01) |
| 合併淨損益 | $34,656,255 | $29,704,118 | 4,100,433 | $8.45 | $7.24 |

1.上開海外轉換公司債稅前及稅後調整數含利息補償金及兌換損益。

2.上述加權平均流通在外股數係追溯調整至民國 94 年 12 月 31 日止，本公司盈餘及員工紅利轉增資之股數。

(十七)用人費用

本期發生之用人、折舊及攤銷費用，依其性質彙總如下:

| | 94年1月1日至12月31日 | | |
|---|---|---|---|
| | 屬營業成本者 | 屬營業費用者 | 合計 |
| 用人費用 | | | |
| 薪資費用 | $ 18,508,735 | $ 10,241,498 | $ 28,750,233 |
| 勞健保費用 | 1,292,882 | 793,507 | 2,086,389 |
| 退休金費用 | 1,915,860 | 479,827 | 2,395,687 |
| 其他用人費用 | 454,136 | 150,472 | 604,608 |
| 合計數 | $ 22,171,613 | $ 11,665,304 | $ 33,836,917 |
| 折舊費用 | $ 7,952,729 | $ 1,606,259 | $ 9,558,988 |
| 攤銷費用 | $ 1,735,738 | $ 686,823 | $ 2,422,561 |

| | 93 年 1 月 1 日 至 12 月 31日 | | |
|---|---|---|---|
| | 屬營業成本者 | 屬營業費用者 | 合 計 |
| 用人費用 | | | |
| 薪資費用 | $ 16,712,221 | $ 10,728,144 | $ 27,440,365 |
| 勞健保費用 | 1,454,811 | 597,849 | 2,052,660 |
| 退休金費用 | 1,740,688 | 456,836 | 2,197,524 |
| 其他用人費用 | 166,371 | 106,674 | 273,045 |
| 合計數 | $ 20,074,091 | $ 11,889,503 | $ 31,963,594 |
| 折舊費用 | $ 6,882,220 | $ 1,979,191 | $ 8,861,411 |
| 攤銷費用 | $ 717,810 | $ 923,241 | $ 1,641,051 |

五、關係人交易

(一)關係人之名稱及與本公司之關係

| 關係人名稱 | 與本公司之關係 |
|---|---|
| 鴻準精密工業股份有限公司及子公司(簡稱鴻準公司及子公司) | 採權益法評價之被投資公司 |
| 廣宇科技股份有限公司及子公司(簡稱廣宇公司及子公司) | 〃 |
| 鴻勝科技股份有限公司(原華虹電子股份有限公司及子公司) | 採權益法評價之間接被投資公司 |
| 揚信科技股份有限公司(簡稱揚信公司) | 〃 |
| 沛鑫半導體工業股份有限公司及子公司(簡稱沛鑫公司及子公司) | 〃 |
| 正崴精密工業股份有限公司(簡稱正崴公司) | 本公司董事長與該公司董事長為二等親之親屬 |
| 群創光電股份有限公司及子公司(簡稱群創公司及子公司) | 本公司大股東與該公司大股東為同一人 |

其他關係人於民國94年度與本公司無重大交易,其名稱及關係請參閱附註十一之轉投資事業相關資訊。

（二）與關係人間之重大交易事項

1. 銷　　貨

| | 94 年 度 | | 93 年 度 | |
|---|---|---|---|---|
| | 金　　額 | 占銷貨淨額百分比 | 金　　額 | 占銷貨淨額百分比 |
| 鴻準公司及子公司 | $11,208,892 | 1 | $ 8,902,056 | 2 |
| 群創公司及子公司 | 3,123,721 | 1 | 582,287 | - |
| 揚信公司 | 1,943,572 | - | - | - |
| 廣宇公司及子公司 | 532,755 | - | 456,859 | - |
| 其他 | 829,415 | - | 521,551 | - |
| | $17,638,355 | 2 | $10,462,753 | 2 |

對關係人之銷貨係出貨後2～6個月內收款，銷貨價格與一般銷貨條件相近，係參考底價後決定之。

2. 進　　貨

| | 94 年 度 | | 93 年 度 | |
|---|---|---|---|---|
| | 金　　額 | 佔進貨淨額百分比 | 金　　額 | 佔進貨淨額百分比 |
| 鴻準公司及子公司 | $11,547,651 | 1 | $ 9,113,451 | 2 |
| 廣宇公司及子公司 | 7,017,841 | 1 | 3,926,467 | 1 |
| 鴻勝公司及子公司 | 5,972,707 | 1 | 683,116 | - |
| 揚信公司 | 3,832,726 | - | 450,724 | - |
| 正崴公司 | 1,359,972 | - | 548,417 | - |
| 群創公司及子公司 | 666,576 | - | 283,600 | - |
| 其他 | - | - | 160,922 | - |
| | $30,397,473 | 3 | $15,166,697 | 3 |

本公司係依時價向上開關係人進貨，按一般進貨條件付款。

3. 加工及模具費用

| | 94 年 度 | | |
|---|---|---|---|
| | 加工及模具費用 | 期末預付金額 | 期末應付金額 |
| 鴻準公司及子公司 | $ 454,524 | $ - | $ 22,841 |

| | 93 年 度 | | |
|---|---|---|---|
| | 加工及模具費用 | 期末預付金額 | 期末應付金額 |
| 鴻準公司及子公司 | $ 722,206 | $ 10,926 | $ - |

加工費按產量採定率計算。

4. 應收帳款－關係人

| | 94年12月31日 金額 | 94年12月31日 占應收帳款餘額百分比 | 93年12月31日 金額 | 93年12月31日 占應收帳款餘額百分比 |
|---|---|---|---|---|
| 鴻準公司及子公司 | $ 2,004,271 | 1 | $ 2,301,313 | 2 |
| 揚信公司 | 1,618,560 | 1 | - | - |
| 群創公司及子公司 | 1,284,276 | 1 | 462,612 | - |
| 其他 | 211,767 | - | 319,502 | - |
| | 5,118,874 | 3 | 3,083,427 | 2 |
| 減：備抵呆帳 | ( 33,498) | | ( 33,498) | |
| | $ 5,085,376 | | $ 3,049,929 | |

5. 其他應收款

本公司及子公司代鴻準公司及其子公司等公司代採購原料，截至94年12月31日止，尚有應收款項計$554,016。

6. 應付帳款－關係人

| | 94年12月31日 金額 | 94年12月31日 占應付帳款餘額百分比 | 93年12月31日 金額 | 93年12月31日 占應付帳款餘額百分比 |
|---|---|---|---|---|
| 鴻準公司及子公司 | $ 3,067,080 | 2 | $ 1,208,685 | 1 |
| 鴻勝公司及子公司 | 2,964,170 | 2 | 263,678 | - |
| 廣宇公司及子公司 | 2,792,118 | 2 | 1,754,882 | 2 |
| 揚信公司 | 1,946,761 | 1 | 248,199 | - |
| 正崴公司 | 786,183 | - | 280,296 | 1 |
| 其他 | 381,167 | - | 41,780 | - |
| | $ 11,937,479 | 7 | $ 3,797,520 | 4 |

（以下空白）

7.財產交易

| 94年度 | | | | |
|---|---|---|---|---|
| 交易對象 | 財產交易種類 | 出售/購入價款 | 處分利益 | 期末應收、(付)款 |
| 群創公司及子公司 | 出售固定資產 | $ 301,978 | $ 48 | $ 173,883（表列其他應收款） |
| 鴻準公司及子公司 | " | 150,455 | 13 | 6,592 |
| 其他 | " | 10,428 | 730 | - |
| 揚信公司 | 購入固定資產 | 43,145 | - | - |
| 其他 | " | 72,013 | - | 18,737（表列其他應收款-其他） |

| 93年度 | | | | |
|---|---|---|---|---|
| 交易對象 | 財產交易種類 | 出售/購入價款 | 處分利益 | 期末應收、(付)款 |
| 鴻準公司及子公司 | 出售固定資產 | $ 66,376 | $ 987 | $ - |
| 其他 | " | 97,015 | 5,296 | - |
| 其他 | 購入固定資產 | 34,996 | - | - |

六、質押之資產

(一)截至民國94年及93年12月31日，提供抵押資產之帳面價值明細如下：

| 資產名稱 | 擔保性質 | 帳面價值 94年12月31日 | 帳面價值 93年12月31日 |
|---|---|---|---|
| 定期存款及現金（表列「其他金融資產-非流動」） | 假扣押擔保金、提存法院保證金、外勞保證金、海關保證金及短期借款 | $ 435,095 | $ 45,784 |
| 固定資產 | 短期借款 | | |
| －土地 | ” | 13,558 | 15,447 |
| －房屋建築 | ” | 341,989 | 610,807 |
| －機器設備 | ” | 292,493 | 764,191 |
| | | $ 1,083,135 | $ 1,436,229 |

(二)本公司之子公司Foxconn Oy以浮動利率質押。其應收帳款及存貨，已取得銀行融資額度$1,554,791。

七、重大承諾事項及或有事項

(一) 截至民國 94 年 12 月 31 日止，因簽訂購買土地使用權、機器設備及興建廠房等合約，合約總價約計 1,227 百萬元，尚未支付約計 373 百萬元。

(二)截至民國94年12月31日止，子公司因租用廠房宿舍於未來尚須支付之租金金額約為566.9百萬元，其未來應支付金額如下：

| | 金額(單位：百萬元) |
|---|---|
| 民國95年度 | $ 240.70 |
| 民國96年度 | 196.10 |
| 民國97年度 | 101.90 |
| 民國98年度以後 | 28.20 |
| | $ 566.90 |

(三)FCI USA INC.及 FCI AMERICAS TECHNOLOGY, INC.(合稱 FCI)訴本公司及 FOXCONN ELECTRONICS INC.(FEI)產銷之 BGA 連接器(Ball Grid Array Connector)侵害其美國專利權第 6024584 號、6079991 號、6093035 號、6164983 號、6042389 號、6241535 號及 6325644 號。FCI 向美國加州北區聯邦地方院以第 C-03-04519(EDL)號專利權侵害訴訟請求暫時且永久禁止本公司及 FEI 侵害上開專利，並請求損害賠償。上開案件已於民國 95 年 1 月和解，FCI 撤回訴訟。

(四)美國國稅局刑事調查處對本公司於美國加州 Santa Clara、Cypress、Fullerton 地區及德州 Houston 地區之子公司及關係企業，就員工紅利股票分配計劃及稅務問題進行調查，上開案件律師表示目前由美國相關單位調查當中，尚無明確進展，對於本公司是否可能遭受損失仍無定論，自無估計所受最大損失之可能。

(五)A1 Electronics, Inc.及 UCPS, Inc.訴本公司銷售之電源產品及機箱產品違反合約及擔保責任，並且妨礙其與其他客户之契約關係。目前本案正在處理中。

八、重大之災害損失

無此事項。

九、重大之期後事項

無此情形。

十、其他

(一)從事衍生性商品交易相關資訊

1.一般性揭露資訊

(1)持有衍生性商品之目的：本公司及子公司從事若干遠期外匯買賣及黃金期貨等衍生性商品之交易，主要係為規避外幣債權、債務之匯率及黃金原料價格變動風險。

(2)相關會計政策：請參閱附註二。

(3)衍生性商品之信用及市場風險：

本公司在國際外匯市場上所從事之遠期外匯買賣交易係為避險性質。因市場匯率變動對交易本身所產生之損益大致會與對被避險項目所產生之損益相抵銷，故交易本身之市場風險不大；而本公司之交易對象均為信用良好之金融機構，預期對方不會違約，故發生信用風險之可能性極小。至於在集中市場所從事之期貨交易，因採公平市價法評價，依本公司內部交易規範須於所繳交保證金之範圍內事先設定停損，故最大可能之市場風險為已繳交之期貨交易保證金；而本公司期貨交易係透過本地合法之期貨經紀商下單至商品交易所進行交易，權益受期貨交易所相關機制之保障，故信用風險不大。

(4)截至民國 94 年 12 月 31 日，尚未到期之非以交易為目的(即避險性交易)衍生性金融商品之相關資訊如下：

| 民國94年12月31日 | | | |
|---|---|---|---|
| 衍生性金融商品 | 合約金額(仟元) | | 到期日 |
| 遠期外匯買賣合約： | | | |
| 預售遠匯交易 | RMB | 85,443 | 95.1.19~95.2.16 |
| (SELL RMB /BUY USD) | USD | 10,600 | |
| 預售遠匯交易 | RMB | 36,011 | 95.1.5 |
| (SELL RMB /BUY JPY) | JPY | 536,833 | |
| 預售遠匯交易 | USD | 20,000 | 95.3.29 |
| (SELL USD /BUY JPY) | JPY | 1,266,730 | |

| | 94年12月31日 | |
|---|---|---|
| 衍生性金融商品 | 帳面價值 | 公平價值 |
| 遠期外匯買賣合約 | $ 14,646 | $ 14,646 |
| | (表列「其他流動負債」) | |

民國93年12月31日，無尚未到期交易之衍生性金融商品交易

(5)現金流量及需求：本公司及子公司從事遠期外匯買賣合約係為規避外幣資產負債匯率變動之風險，因有相對之現金流入流出，故預期無重大之額外現金需求。本公司從事之期貨交易於交易過程中可能因市場價格變動，而需補繳保證金差額，亦可於契約到期日前隨時獲利平倉，不論補繳或獲利，依期貨市場慣例，係以平倉時之市場價格所定之損益差額交割，較少實質交割，故亦無重大之額外現金需求。

2.額外揭露資訊：

(1)本公司及子公司持有衍生性金融商品係為規避外幣資產負債匯率變動及黃金原料價格波動之風險。

(2)截至民國 94 年 12 月 31 日止，本公司及子公司從事衍生性金融商品產生已實現兌換損失計$95,727，未實現兌換損失計$3,267 及期貨利益計$3,267(表列什項收入)。

(3)截至民國 93 年 12 月 31 日止，本公司從事衍生性金融商品產生已實現兌換利益計$252,764，期貨利益計$5,194(表列什項收入)。

(二)非衍生性金融商品

| | 94 年 12 月 31 日 | |
|---|---|---|
| | 帳面價值 | 公平價值 |
| **資產** | | |
| 帳面價值與公平市價相等之金融資產 | $ 257,974,233 | $ 257,974,233 |
| 短期投資 | 2,551,345 | 3,472,843 |
| 長期股權投資 | 17,371,559 | 17,833,206 |
| 其他金融資產 － 非流動 | 435,095 | 430,701 |
| 其他資產 － 其他 | 284,132 | 281,263 |
| **負債** | | |
| 帳面價值與公平市價相等之金融負債 | 234,472,265 | 234,472,265 |
| 應付公司債(含一年內到期) | 17,128,749 | 17,128,749 |
| 長期借款(含一年內到期) | 5,766,748 | 5,766,748 |
| 應計退休金負債 | 704,998 | 581,602 |

| | 93 年 12 月 31 日 | |
|---|---|---|
| | 帳面價值 | 公平價值 |
| 資　　　產 | | |
| 帳面價值與公平市價相等之金融資產 | $ 157,801,396 | $ 157,801,396 |
| 短期投資 | 2,209,869 | 2,829,667 |
| 長期股權投資 | 14,639,299 | 14,695,666 |
| 其他金融資產 － 非流動 | 45,784 | 45,085 |
| 其他資產 － 其他(存出保證金) | 167,855 | 165,293 |
| 負　　　債 | | |
| 帳面價值與公平市價相等之金融負債 | 152,304,708 | 152,304,708 |
| 應付公司債(含一年內到期) | 22,999,765 | 22,999,765 |
| 長期借款(含一年內到期) | 120,815 | 120,815 |
| 應計退休金負債 | 643,499 | 575,047 |

本公司估計金融商品公平價值所使用之方法及假設如下：

1.短期金融商品以其在資產負債表上之帳面價值估計其公平市價，因為此類商品到期日甚近，其帳面價值應屬估計公平價值之合理基礎。此方法應用於現金及約當現金、應收票據及帳款(含關係人)、其他應收款、短期借款、應付帳款(含關係人)、應付所得稅、應付費用、其他應付款及其他流動負債。

2.短期投資若屬上市、櫃公司股票及存託憑證，以會計期間最末一個月之平均收盤價為公平市價；若屬開放型基金則以資產負債表日之每單位資產價值為公平價值。

3.長期股權投資以公開之市場價格為公平價值。若無市場價格者，以被投資公司股權淨值或其他資訊為估計公平價值。

4.其他金融資產－非流動及其他資產－其他中之存出保證金係以其預期現金流量之折現值估計公平價值，折現率則以期末郵政儲金匯業局一年期定期存款固定利率為準。

5.應付公司債加計利息補償金為其公平價值。

6.長期借款之利率因與市場利率相近，其未來現金流量之折現值(即公平市價)亦與帳面價值略相當。

7.應計退休金負債，係以民國 94 年 12 月 31 日及 93 年 12 月 31 日為衡量日之退休金精算報告中所列示之退休金提撥狀況金額為公平市價。

(三)合併資訊

本公司以民國 93 年 4 月 1 日為合併基準日，吸收合併國碁公司。合併換股比率為本公司普通股 0.672 股換發國碁公司普通股 1 股，採用「權益結合法」之會計處理，合併前相關資訊揭露如下：

截至合併基準日止(民國93年1月1日至3月31日)，本公司與國碁公司財務資訊如下：

| | 本公司 | 國碁公司 |
|---|---|---|
| (1)營業收入淨額 | $ 78,680,515 | $ 8,374,503 |
| (2)民國93年3月31日股東權益 | $ 93,521,622 | $ 10,294,191 |

(3)各公司間內部往來交易

| 交易事項 | 本公司 | 國碁公司 |
|---|---|---|
| A.沖銷互相債權債務科目 | | |
| 應收(付)帳款 | ($ 38,692) | $ 38,692 |
| 其他應收(付)款 | ( 114) | 114 |
| B.沖銷損益科目 | | |
| 銷貨收入(成本) | 192,615 | ( 192,615) |

(以下空白)

(4)民國93年3月31日國碁公司之資產負債表之主要科目金額：

|  | 國碁公司 |
|---|---|
| 現金及約當現金 | $ 2,447,248 |
| 短期投資 | 2,944,600 |
| 應收票據及帳款 | 6,922,486 |
| 存貨 | 2,172,466 |
| 其他流動資產 | 432,525 |
| 長期股權投資 | 1,633,787 |
| 固定資產 | 2,137,635 |
| 其他資產 | 199,519 |
| 流動負債 | ( 8,506,713) |
| 其他負債 | ( 89,362) |
| 取得淨資產 | $ 10,294,191 |
| 原國碁公司普通股股本 | $ 3,542,031 |
| 合併發行新股 | ( 2,380,245) |
| 轉列資本公積 | $ 1,161,786 |

（以下空白）

(三)控制公司與從屬公司間已消除之交易事項

| 94 年度 | | |
|---|---|---|
| 交易事項 | 交易公司 | 金額 |
| 1.沖銷長期投資及股東權益 | 鴻揚公司、FOXCONN HOLDING LTD.、FOXCONN (FAR EAST) LTD.、寶鑫公司、鴻棋公司、鴻元公司、HON HAI/FOXCONN LOGISTICS CALIFORNIA LLC.、HON HAI/FOXCONN LOGISTICS TEXAS LLC.、FOXCONN SINGAPORE (PTE) LTD.、AMBIT MICROSYSTEMS HOLDING CORP.、AMBIT INTERNATIONAL LTD.、UNIQUE LOGISTICS LTD.、AMBIT MICROSYSTEMS INC.、FOXCONN INTERNATIONAL INC.及利億公司 | $101,143,841 |
| 2.沖銷相互間債權債務科目 | | |
| (1) 應收付款項 | FOXCONN HOLDING LTD.、FOXCONN (FAR EAST) LTD.、HON HAI/FOXCONN LOGISTICS CALIFORNIA LLC.、HON HAI/FOXCONN LOGISTICS TEXAS LLC.、FOXCONN SINGAPORE (TPE) LTD.、AMBIT MICROSYSTEMS INC.、AMBIT INTERNATIONAL LTD.、及UNIQUE LOGISTICS LTD. | 19,218,334 |
| (2) 預付款項 | FOXCONN (FAR EAST) LTD.、及FOXCONN HOLDING LTD. | 971,377 |
| 3.沖銷損益科目 | | |
| (1)進銷貨交易 | FOXCONN (FAR EAST) LTD.、FOXCONN HOLDING LTD.、AMBIT MICROSYSTEMS INC.、FOXCONN SINGAPORE (PTE) LTD.、鴻揚、UNIQUE LOGISTICS LTD.、AMBIT INTERNATIONAL LTD. | 89,086,878 |
| (2)倉儲管理費用 | FOXCONN (FAR EAST) LTD. HON HAI/FOXCONN LOGISTICS CALIFORNIA LLC.及HON HAI/FOXCONN LOGISTICS TEXAS LLC. | 1,424,251 |
| (3)加工收入及費用 | FOXCONN (FAR EAST) LTD. | 56,981,537 |
| (4)未實現銷貨毛利 | FOXCONN (FAR EAST) LTD.及FOXCONN HOLDING LTD. | 616,275 |
| (5)佣金支出 | FOXCONN SINGAPORE (PTE) LTD.及FOXCONN (FAR EAST) LTD. | 108,079 |
| (6)專利權攤銷 | FOXCONN (FAR EAST) LTD. | 100,749 |

| 93 | 年 | 度 |
|---|---|---|
| 交易事項 | 交易公司 | 金額 |
| 1.沖銷長期投資及股東權益 | 鴻揚公司、FOXCONN HOLDING LTD.、FOXCONN (FAR EAST) LTD.、寶鑫公司、鴻棋公司、鴻元公司、HON HAI/FOXCONN LOGISTICS CALIFORNIA LLC.、HON HAI/ FOXCONN LOGISTICS TEXAS LLC.、FOXCONN SINGAPORE (PTE) LTD.、AMBIT MICROSYSTEMS HOLDING CORP.、AMBIT INTERNATIONAL LTD.、AMBIT MICROSYSTEMS INC.、UNIQUE LOGISTICS LTD.及利億公司 | $67,917,659 |
| 2.沖銷相互間債權債務科目 | | |
| (1) 應收付款項 | FOXCONN HOLDING LTD.、FOXCONN (FAR EAST) LTD. HON HAI/FOXCONN LOGISTICS CALIFORNIA LLC. HON HAI/ FOXCONN LOGISTICS TEXAS LLC.、FONCONN SINGAPORE (PTE) LTD.、鴻揚、AMBIT MICROSYSTEMS INC.、UNIQUE LOGISTICS LTD.、及 AMBIT INTERNATIONAL LTD. | 18,649,444 |
| (2) 預收付款項 | FOXCONN (FAR EAST) LTD. | 826,720 |
| 3.沖銷損益科目 | | |
| (1)進銷貨交易 | FOXCONN (FAR EAST) LTD.、FOXCONN HOLDING LTD.、AMBIT MICRO-SYSTEMS INC.、UNIQUE LOGISTICS LTD. 、AMBIT INTERNATIONAL LTD.、鴻揚、FOXCONN SINGAPORE (PTE) LTD. | 74,150,970 |
| (2)倉儲管理費用 | FOXCONN (FAR EAST) LTD. HON HAI/FOXCONN LOGISTICS CALIFORNIA LLC.及HON HAI/ FOXCONN LOGISTICS TEXAS LLC. | 1,598,277 |
| (3)加工收入及費用 | FOXCONN (FAR EAST) LTD. | 45,218,323 |
| (4)未實現銷貨毛利 | FOXCONN (FAR EAST) LTD.及 FOXCONN HOLDING LTD. | 683,285 |
| (5)專利權攤銷 | FOXCONN (FAR EAST) LTD. | 531,216 |

十一、附註揭露事項

（一）重大交易事項相關資訊

（下列本公司與合併子公司間及合併子公司相互間交易事項，於編製合併財務報表時皆已沖銷，以下揭露資訊係供參考。）

1.資金貸與他人情形：無此情形。

2.為他人背書保證情形：無此情形。

3.期末持有有價證券情形：

| 持有之公司 | 有價證券種類及名稱(註) | 與有價證券發行人之關係 | 帳列科目 | 期末 仟股數或仟單位數 | 帳面價值 | 持股比例(%) | 市價或股權淨值 | 備註 |
|---|---|---|---|---|---|---|---|---|
| 鴻海精密工業股份有限公司 | 廣宇科技股份有限公司普通股 | 本公司採權益法之被投資公司 | 採權益法之長期投資 | 85,607 | $ 1,659,449 | 21 | $ 1,462,710 | |
| 〃 | 鴻準精密工業股份有限公司普通股 | 〃 | 〃 | 59,605 | 1,456,403 | 11 | 1,428,162 | |
| 〃 | 欣興電子股份有限公司普通股 | 本公司採成本法之被投資公司 | 採成本法之長期投資 | 2,000 | 12,909 | - | 69,340 | |
| | | | | | 3,128,761 | | 2,960,212 | |
| 鴻海精密工業股份有限公司 | 聯發科技股份有限公司普通股 | 無 | 短期投資 | 2,560 | 2,398 | - | 921,529 | |
| | | | | | $ 3,131,159 | | $ 3,881,741 | |

註：揭露之有價證券種類以上市、上櫃股票及受益憑證為準。

4.累積買進賣出同一有價證券之金額達新台幣一億元或實收資本額百分之二十以上：

| 有價證券種類及名稱 | 帳列科目 | 交易對象 | 關係 | 期初 仟股數或仟單位數 | 期初 金額 | 買入 仟股數或仟單位數 | 買入 金額 | 賣出 仟股數或仟單位數 | 賣出 售價 | 賣出 帳面成本 | 賣出 處分(損)益 | 期末 仟股數或仟單位數 | 期末 金額 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 新光吉星基金 | 短期投資 | 新光投信 | 無 | 6,243 | $ 87,000 | 12,523 | $175,000 | ( 18,766) | $ 262,224 | ($ 262,000) | $ 224 | - | $ - |
| 聯發科技股份有限公司普通股 | 〃 | 公開市場 | 〃 | 3,071 | 3,165 | 263 | - | ( 774) | 210,914 | ( 767) | 210,147 | 2,560 | 2,398 |

註：揭露之有價證券種類以上市、上櫃股票及受益憑證為主。

5.取得不動產之金額達新台幣一億元或實收資本額百分之二十以上者：無此情形。

6.處分不動產之金額達新台幣一億元或實收資本額百分之二十以上者：無此情形。

7.與關係人進、銷貨交易金額達新台幣一億元或實收資本額百分之二十以上者：

| 進(銷)貨之公司 | 交易對象 | 關係 | 交易情形：進(銷)貨 | 交易情形：金額 | 交易情形：佔總進(銷)貨之比率(%) | 交易情形：授信期間 | 交易條件與一般交易不同之情形及原因：單價 | 交易條件與一般交易不同之情形及原因：授信期間 | 應收(付)票據、帳款及加工模具費：餘額 | 應收(付)票據、帳款及加工模具費：佔總應收(付)票據、帳款、加工模具費之比率(%) | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 鴻海精密工業股份有限公司 | FOXCONN (FAR EAST) LTD. 及所屬子公司 | 本公司之子公司暨其轉投資公司 | 銷貨 | $10,933,281 | 1 | 月結60~90天 | 與一般客户銷貨價格相近 | 無重大差異 | $ 1,998,988 | 2 | |
| 〃 | 鴻準精密工業股份有限公司 | 採權益法評價之被投資公司 | 〃 | 8,295,711 | 1 | 月結45~70天 | 〃 | 〃 | 1,407,160 | 1 | |
| 〃 | FOXCONN JAPAN CO., LTD. | 本公司間接投資之子公司 | 〃 | 7,203,666 | 1 | 月結 90~220天 | 〃 | 〃 | 1,152,857 | 1 | |
| 〃 | 群創光電股份有限公司 | 本公司董事長與該公司大股東為同一人 | 〃 | 2,820,581 | 1 | 月結90天 | 〃 | 〃 | 1,146,162 | 1 | |
| 〃 | AMBIT MICROSYSTEMS INC. | 本公司之子公司 | 〃 | 1,010,648 | - | 月結90天 | 〃 | 〃 | 35,659 | - | |
| 〃 | FOXCONN SINGAPORE (PTE) LTD. | 本公司之子公司 | 〃 | 577,666 | - | 月結45天 | 〃 | 〃 | 106,107 | - | |
| 〃 | 廣宇科技股份有限公司 | 採權益法評價之被投資公司 | 〃 | 574,811 | - | 月結90天 | 〃 | 〃 | 65,534 | - | |
| 〃 | 鴻勝科技股份有限公司 | 採權益法評價之間接被投資公司 | 〃 | 349,143 | - | 月結90天 | 〃 | 〃 | 6,692 | - | |
| 〃 | 國碁電子股份有限公司 | 本公司間接投資之子公司 | 〃 | 337,238 | - | 月結45天 | 〃 | 〃 | 65,720 | - | |
| 〃 | 正崴精密工業股份有限公司 | 本公司董事長與該公司董事長為二等親之親屬 | 〃 | 233,990 | - | 月結30~90天 | 〃 | 〃 | 22,402 | - | |
| 〃 | FOXTEQ AUSTRALIA PTY LTD. | 本公司間接投資之子公司 | 〃 | 131,258 | - | 月結90天 | 〃 | 〃 | 128,381 | - | |
| 〃 | FOXCONN TECHNOLOGY PTE LTD. | 鴻準公司間接投資之子公司 | 〃 | 104,868 | - | 月結45~70天 | 〃 | 〃 | 8,710 | - | |
| 〃 | FOXCONN (FAR EAST) LTD. 及所屬子公司 | 本公司之子公司暨其轉投資公司 | 進貨 | 60,561,760 | 10 | 月結30~90天 | 與一般客户進貨價格相近 | (註1) | ( 8,386,147) | ( 8) | |
| 〃 | 廣宇科技股份有限公司 | 採權益法評價之被投資公司 | 〃 | 6,824,763 | 2 | 月結90天 | 〃 | 無重大差異 | ( 2,629,298) | ( 2) | |
| 〃 | 鴻準精密工業股份有限公司 | 本公司採權益法之被投資公司 | 〃 | 3,502,942 | 1 | 月結60天 | 〃 | 〃 | ( 231,377) | - | |

| 進(銷)貨之公司 | 交易對象 | 關係 | 交易情形 進(銷)貨 | 金額 | 佔總進(銷)貨之比率(%) | 授信期間 | 交易條件與一般交易不同之情形及原因 單價 | 授信期間 | 應收(付)票據、帳款及加工模具費 餘額 | 佔總應收(付)票據、帳款、加工模具費之比率(%) | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 鴻海精密工業股份有限公司 | NSG TECHNOLOGY, INC. | 本公司間接投資之子公司 | 進貨 | $2,755,789 | 1 | 月結30天 | 與一般客户進貨價格相近 | (註2) | $ - | - | |
| 〃 | AMB LOIGSTICS LTD.(ALL) | (註5) | 〃 | 2,420,351 | - | (註3) | 〃 | 無重大差異 | - | - | |
| 〃 | FOXCONN TECHNOLOGY PTE. LTD. | 鴻準公司間接投資之子公司 | 〃 | 2,053,867 | - | 月結60天 | 〃 | 〃 | ( 511,729) | - | |
| 〃 | UNIQUE LOIGSTICS LTD.(ULL) | (註4) | 〃 | 1,467,179 | - | 〃 | 〃 | 〃 | - | - | |
| 〃 | 正崴精密工業股份有限公司 | 本公司董事長與該公司董事長為二等親之親屬 | 〃 | 1,359,972 | - | 月結45天 | 〃 | 〃 | ( 786,183) | - | |
| 〃 | 鴻勝科技股份有限公司 | 採權益法評價之間接被投資公司 | 〃 | 977,039 | - | 月結45~90天 | 〃 | 〃 | ( 189,270) | - | |
| 〃 | FOXCONN JAPAN CO., LTD. | 本公司間接投資之子公司 | 〃 | 821,133 | - | 月結30~60天 | 〃 | 〃 | ( 103,734) | - | |
| 〃 | FOXCONN (FAR EAST) LTD. 及所屬子公司 | 本公司之子公司暨其轉投資公司 | 加工及模具費用 | 56,981,537 | 97 | 月結30~90天 | 單一客户無比較基礎 | 〃 | ( 3,371,851) (表列應付費用) | ( 34) | |
| | | | | | | | | | 659,833 (表列預付款項) | - | |
| 〃 | 〃 | 〃 | 倉儲及報關雜費 | 145,898 | 9 | 月結30~90天 | 〃 | 〃 | ( 93,013) (表列應付費用) | ( 1) | |
| 〃 | HON HAI/FOXCONN LOGISTICS TEXAS LLC. | 本公司之子公司 | 倉儲及報關雜費 | 370,488 | 22 | 月結30天 | 〃 | 〃 | ( 104,331) (表列應付費用) | ( 1) | |
| 〃 | HON HAI/FOXCONN LOGISTICS CALIFORNIA LLC. | 〃 | 〃 | 856,176 | 51 | 月結30天 | 〃 | 〃 | ( 58,548) (表列應付費用) | ( 1) | |

註1：截至民國94年12月31日止，本公司預付金額計$170,495。
註2：截至民國94年12月31日止，本公司預付金額計＄141,049。
註3：對ULL及ALL之帳款收付係採用代採購應收款與進貨應付款互抵，並以淨額給付。
有關代採購原料交易，請參閱附註五(二)2.之說明。
註4：本公司之子公司且含大陸轉投資公司國碁(中山)有限公司。
註5：本公司間接投資之子公司且含其大陸轉投資公司國建(上海)有限公司及國基電子(上海)有限公司。

 8. 應收關係人款項達新台幣一億元或實收資本額百分之二十以上者：

| 帳列應收款項之公司 | 交易對象 | 關係 | 應收關係人款項餘額 | 週轉率 | 逾期應收關係人款項 金額 | 逾期應收關係人款項 處理方式 | 應收關係人款項期後收回金額 | 提列備抵呆帳金額 |
|---|---|---|---|---|---|---|---|---|
| 鴻海精密工業股份有限公司 | FOXCONN (FAR EAST) LTD. 及所屬子公司 | 本公司之子公司暨其投資公司 | $ 1,998,988 | 15.42 | $ 757,612 | 期後收款 | $ 817,546 | $ 18,926 |
| 〃 | 〃 | 〃 | 1,262,485 (表列其他應收款) | (註1) | - | - | - | - |
| 〃 | 鴻準精密工業股份有限公司 | 採權益法評價之被投資公司 | 1,407,160 | 16.74 | 252,093 | 期後收款 | 529,349 | 7,667 |
| 〃 | FOXCONN JAPAN CO., LTD. | 本公司間接投資之子公司 | 1,152,857 | 9.04 | 46,821 | 〃 | 615,999 | 5,913 |
| 〃 | 群創光電股份有限公司 | 本公司董事長與該公司大股東為同一人 | 1,146,162 | 9.18 | 206,700 | 〃 | 766,863 | 7,219 |
| 〃 | FOXCONN SINGAPORE (PTE) LTD. | 本公司之子公司 | 106,107 | 7.78 | 58,654 | 積極進行催收 | 1,961 | 872 |
| 〃 | NSG TECHNOLOGY. INC. | 本公司間接投資之子公司 | 228,947 | 12.10 | 160,967 | 〃 | - | 2,395 |
| 〃 | FOXTEQ AUSTRALIA PTY LTD. | 本公司間接投資之子公司 | 128,381 | 4.08 | 850 | 期後收款 | 80,152 | 644 |
| 〃 | AMB LOGISTICS LTD. | (註3) | 855,149 (表列其他應收款) | (註1) | - | 〃 | 501,839 | 35,828 |
| 〃 | UNIQUE LOGISTICS LTD. | (註2) | 650,718 (表列其他應收款) | 〃 | - | 〃 | 23,324 | - |

註1：係本公司代子公司採購原材料之應收款項。

註2：本公司之子公司且含大陸轉投資公司國碁(中山)有限公司。

註3：本公司間接投資之子公司且含其大陸轉投資公司國建(上海)有限公司及國碁電子(上海)有限公司。

9.從事衍生性商品交易：請詳附註十。

（二）轉投資事業相關資訊

1.被投資公司之相關資訊

| 投資公司名稱 | 被投資公司名稱 | 所在地區 | 主要營業項目 | 原始投資金額 | | 期末持有 | | | 被投資公司 | 本期認列 | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 本期期末 | 上期期末 | 股數(仟股) | 比率(%) | 帳面金額 | 本期(損)益 | 之投資(損)益 | |
| 鴻海精密工業股份有限公司 | FOXCONN (FAR EAST) LTD. | 英屬開曼群島 | 從事控股及轉投資事務 | $ 894,415 | $ 894,415 | 30,450 | 100 | $ 85,318,878 | $ 23,521,301 | $ 23,559,949 | |
| 〃 | 鴻揚創業投資股份有限公司 | 台北縣新店市 | 〃 | 3,900,000 | 3,900,000 | 390,000 | 98 | 6,815,903 | 1,015,064 | 949,652 | |
| 〃 | FOXCONN HOLDING LTD. | 英屬維京群島 | 〃 | 1,134,653 | 1,134,653 | 36,325 | 100 | 1,912,264 | ( 1,898) | ( 1,898) | |
| 〃 | 寶鑫國際投資股份有限公司 | 台北縣新店市 | 〃 | 1,291,500 | 1,291,500 | 129,000 | 56 | 2,039,060 | 350,195 | 197,185 | |
| 〃 | 廣宇科技股份有限公司 | 台北縣新店市 | 電子訊號線纜製造及銷售 | 2,042,398 | 2,042,398 | 85,607 | 21 | 1,659,449 | 783,616 | 101,553 | 註1 |
| 〃 | 鴻準精密工業股份有限公司 | 台北縣土城市 | 電腦終端機、電腦顯示器、電子計算機、週邊設備、電源供應器及有關零組件之製造、加工及買賣 | 481,782 | 481,782 | 59,605 | 11 | 1,456,403 | 3,563,750 | 375,772 | 註2 |
| 〃 | AMBIT MICROSYSTEMS HOLDING CORP. | 英屬維京群島 | 從事控股及轉投資事務 | 743,756 | 743,756 | 22,395 | 100 | 832,529 | 56,191 | 56,191 | |
| 〃 | 鴻棋國際投資股份有限公司 | 台北縣新店市 | 〃 | 800,000 | 800,000 | 79,000 | 61 | 863,393 | 168,464 | 101,723 | |
| 〃 | 鴻元國際投資股份有限公司 | 台北縣新店市 | 〃 | 792,000 | 792,000 | 79,000 | 61 | 882,115 | 164,806 | 100,318 | |
| 〃 | AMBIT INTERNATIONAL LTD. | 英屬維京群島 | 〃 | 1,788,146 | 880,541 | 53,100 | 100 | 2,090,248 | 253,923 | 253,923 | |
| 〃 | 利億國際投資股份有限公司 | 台北縣新店市 | 〃 | 457,530 | 457,530 | 44,230 | 56 | 483,409 | 60,470 | 33,206 | |
| 〃 | 雄資投資股份有限公司 | 台北市南京東路 | 從事投資事務 | 111,970 | 111,970 | 11,197 | 45 | 105,187 | 112,072 | 50,197 | |
| 〃 | UNIQUE LOGISTICS LTD | 英屬維京群島 | 從事貿易事務 | 1,536 | 1,536 | 50 | 100 | ( 130,151) | ( 210,384) | ( 210,384) | |
| 〃 | 其他 | 新加坡等 | 電腦、通訊、光電用之零組件之開發、設計及銷售等 | 110,709 | 110,709 | - | - | 64,339 | 7,613 | 4,379 | |
| | | | | $ 14,550,395 | $ 13,642,790 | | | 104,393,026 | $ 29,845,183 | $ 25,571,766 | |
| | 加：轉列「其他負債-其他」 | | | | | | | 130,151 | | | |
| | | | | | | | | $ 104,523,177 | | | |

註1：本公司與本公司之被投資公司直接及間接持有廣宇科技股份有限公司共111,557仟股，持股比率為27.78%。

註2：本公司與本公司之被投資公司直接及間接持有鴻準精密工業股份有限公司共177,851仟股，持股比率為31.64%。

| 投資公司名稱 | 被投資公司名稱 | 所在地區 | 主要營業項目 | 原始投資金額 本期期末 | 原始投資金額 上期期末 | 期末持有 股數(仟股) | 期末持有 比率(%) | 期末持有 帳面金額 | 被投資公司本期(損)益 | 本期認列之投資(損)益 | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 鴻揚、鴻元及鴻棋公司 | 鴻勝科技股份有限公司（原華虹電子股份有限公司） | 桃園縣三石鄉 | 軟式印刷電路板之製造加工及買賣 | $ 569,101 | $ 569,101 | 43,962 | 43 | $ 1,458,346 | $ 1,508,885 | $ 615,919 | |
| 鴻揚、鴻元、寶鑫及鴻棋公司 | 沛鑫半導體工業股份有限公司 | 苗栗縣竹南鎮 | 電子零組件之銷售及半導體設備系統整合測試 | 238,099 | 238,099 | 21,475 | 21 | 190,402 | ( 45,763) | ( 11,190) | |
| 鴻揚、鴻元、寶鑫及鴻棋公司 | 鴻準精密工業股份有限公司 | 台北縣土城市 | 電腦終端計機、電腦顯示器、電子計算機、週邊設備、電源供應器及有關零組件之製造、加工及買賣 | 1,845,798 | 1,845,798 | 118,246 | 21 | 3,141,167 | 3,563,750 | 643,200 | |
| 寶鑫公司 | 利億國際投資股份有限公司 | 台北縣新店市 | 從事投資事業 | 342,700 | 342,700 | 34,270 | 44 | 371,310 | 60,470 | 26,401 | |
| 鴻元、寶鑫及鴻棋公司 | 廣宇科技股份有限公司 | 台北縣新店市 | 電子訊號線纜製造及銷售 | 551,939 | 551,939 | 23,188 | 6 | 483,645 | 783,616 | 16,911 | |
| 鴻揚、鴻元、寶鑫、利億及鴻棋公司 | 揚信科技股份有限公司 | 苗栗縣竹南鎮 | 內建式相機手機鏡頭模組之設計、製造、銷售及影像感應器封裝服務 | 152,218 | 152,218 | 11,722 | 42 | 395,278 | 590,835 | 231,661 | |
| 鴻揚、寶鑫及鴻棋公司 | 摩力動網科技股份有限公司 | 台北市中山北路 | 資訊軟體及電子資訊供應服務業 | 210,416 | 210,416 | 21,075 | 93 | 5,358 | ( 10,270) | ( 7,372) | |
| 鴻揚公司 | 安泰電業股份有限公司 | 台北縣深坑鄉 | 汽工電線、電器、電子零件製造 | 370,000 | 370,000 | 20,654 | 100 | 314,267 | ( 82,219) | ( 55,733) | |
| 鴻揚、鴻元、寶鑫及鴻棋公司 | 其他 | | | 452,592 | 452,592 | - | - | 435,794 | 95,322 | 50,538 | |
| | | | | $ 4,732,863 | $ 4,732,863 | | | $ 6,795,567 | $ 6,464,626 | $ 1,510,335 | |

註:鴻揚創業投資股份有限公司(簡稱鴻揚公司)，鴻棋國際投資股份有限公司(簡稱鴻棋公司)， 鴻元國際投資股份有限公司(簡稱鴻元公司)，寶鑫國際投資股份有限公司(簡稱寶鑫公司)。

2.資金貸與他人情形：無此情形。

3.為他人背書保證情形：無此情形。

4. 期末持有有價證券情形：

| 持有之公司 | 有價證券種類及名稱 | 與有價證券發行人之關係 | 帳列科目 | 期末 仟股數或仟單位數 | 期末 帳面金額 | 期末 持股比率(%) | 期末 市價或股權淨值 | 備註 |
|---|---|---|---|---|---|---|---|---|
| 寶鑫國際投資股份有限公司 | 富邦吉祥三號債券基金 | 無 | 短期投資 | 28,119 | $ 290,000 | - | $ 294,108 | |
| 〃 | 富邦如意二號債券基金 | 〃 | 〃 | 18,832 | 267,123 | - | 270,678 | |
| 〃 | 元大多利二號債券基金 | 〃 | 〃 | 3,537 | 51,000 | - | 51,027 | |
| 〃 | 台新眞吉利債券基金 | 〃 | 〃 | 24,779 | 250,000 | - | 250,800 | |
| 〃 | 兆豐國際寶鑽債券基金 | 〃 | 〃 | 36,651 | 415,000 | - | 416,048 | |
| 〃 | 廣宇科技股份有限公司普通股 | 本公司採權益法之被投資公司 | 長期股權投資 | 2,904 | 67,051 | 1 | 49,611 | |
| 〃 | 鴻準精密工業股份有限公司普通股 | 〃 | 〃 | 53,827 | 1,401,267 | 10 | 1,294,451 | |
| 〃 | 康舒科技股份有限公司普通股 | 本公司採成本法之被投資公司 | 〃 | 3,353 | 57,454 | 1 | 59,678 | |
| 〃 | 建漢科技股份有限公司普通股 | 〃 | 〃 | 1,920 | 22,194 | 1 | 58,022 | |
| 〃 | 正崴精密工業股份有限公司普通股 | 〃 | 〃 | 1,363 | 145,279 | - | 141,820 | |
| 〃 | 欣興電子股份有限公司普通股 | 〃 | 〃 | 1,350 | 62,772 | - | 46,805 | |
| 鴻棋國際投資股份有限公司 | 元大多利二號債券基金 | 無 | 短期投資 | 25,810 | 368,788 | - | 372,353 | |
| 〃 | 兆豐國際寶鑽債券基金 | 〃 | 〃 | 451 | 5,100 | - | 5,124 | |
| 〃 | 廣宇科技股份有限公司普通股 | 本公司採權益法之被投資公司 | 長期投資 | 6,033 | 123,943 | 2 | 103,083 | |
| 〃 | 鴻準精密工業股份有限公司普通股 | 〃 | 〃 | 13,595 | 393,214 | 2 | 326,945 | |
| 〃 | 撼訊科技股份有限公司普通股 | 本公司採成本法之被投資公司 | 〃 | 4,026 | 42,900 | 6 | 70,201 | |
| 〃 | 正崴精密工業股份有限公司普通股 | 〃 | 〃 | 700 | 74,612 | - | 72,835 | |
| 〃 | 建漢科技股份有限公司普通股 | 〃 | 〃 | 2,495 | 28,841 | 1 | 75,399 | |
| 鴻元國際投資股份有限公司 | 富邦如意基金 | 無 | 短期投資 | 5,069 | 78,721 | - | 79,451 | |
| 〃 | 兆豐國際寶鑽債券基金 | 〃 | 〃 | 1,310 | 14,800 | - | 14,869 | |
| 〃 | 廣宇科技股份有限公司普通股 | 本公司採權益法之被投資公司 | 長期投資 | 14,251 | 292,651 | 3 | 243,498 | |
| 〃 | 鴻準精密工業股份有限公司普通股 | 〃 | 〃 | 14,563 | 416,524 | 3 | 350,224 | |
| 〃 | 建漢科技股份有限公司普通股 | 本公司採成本法之被投資公司 | 〃 | 8,833 | 102,105 | 3 | 266,933 | |
| 〃 | 欣興電子股份有限公司普通股 | 〃 | 〃 | 3,291 | 76,414 | - | 114,092 | |
| 鴻揚創業投資股份有限公司 | 鴻準精密工業股份有限公司普通股 | 本公司採權益法之被投資公司 | 長期投資 | 36,261 | 930,162 | 6 | 872,025 | |
| 〃 | 正崴精密工業股份有限公司普通股 | 本公司採成本法之被投資公司 | 〃 | 4,185 | 16,332 | 1 | 435,481 | |
| 〃 | 台灣晶技股份有限公司普通股 | 〃 | 〃 | 833 | 4,852 | - | 22,665 | |
| 〃 | 欣興電子股份有限公司普通股 | 〃 | 〃 | 4,512 | 98,742 | - | 156,457 | |
| 〃 | 卓越科技股份有限公司普通股 | 〃 | 〃 | 1,066 | 45,940 | 2 | 2,387 | |
| 〃 | 頎邦科技股份有限公司普通股 | 〃 | 〃 | 3,518 | 118,943 | 1 | 186,721 | |

| 持有之公司 | 有價證券種類及名稱 | 與有價證券發行人之關係 | 帳列科目 | 期末 仟股數或仟單位數 | 帳面金額 | 持股比率(%) | 市價或股權淨值 | 備註 |
|---|---|---|---|---|---|---|---|---|
| 鴻揚創業投資股份有限公司 | 康舒科技股份有限公司普通股 | 本公司採成本法之被投資公司 | 長期投資 | 2,610 | $ 85,607 | 1 | $ 46,458 | |
| 〃 | 正華通訊股份有限公司普通股 | 〃 | 〃 | 1,391 | 19,217 | 2 | 4,603 | |
| 〃 | 展茂光電股份有限公司普通股 | 〃 | 〃 | 16,928 | 215,308 | 2 | 160,310 | |
| 〃 | 建漢科技股份有限公司普通股 | 〃 | 〃 | 8,833 | 102,105 | 3 | 266,933 | |
| 利億國際投資股份有限公司 | 富邦吉祥三號債券基金 | 無 | 短期投資 | 18,253 | 188,246 | - | 190,913 | |
| 〃 | 富邦如意基金 | 〃 | 〃 | 2,480 | 38,507 | - | 38,864 | |
| 〃 | 台新真吉利債券基金 | 〃 | 〃 | 23,788 | 240,000 | - | 240,768 | |
| 〃 | 康舒科技股份有限公司普通股 | 本公司採成本法之被投資公司 | 長期投資 | 8,792 | 215,933 | 2 | 156,493 | |
| 〃 | 建漢科技股份有限公司普通股 | 〃 | 〃 | 8,833 | 102,151 | 3 | 266,933 | |
| FOXCONN HOLDING LTD | ALLIANCE FIBER OPTIC PRODUCTS, INC. | 本公司採權益法之被投資公司 | 〃 | 8,000 | - | 20 | - | |
| 〃 | S.A.S. DRAGON HOLDINGS LTD. | 本公司採成本法之被投資公司 | 〃 | 46,000 | 142,845 | 19 | 146,199 | |

註：揭露之有價證券種類以上市、上櫃股票及受益憑證為準。

（以下空白）

5.累積買進賣出同一有價證券之金額達新台幣一億元或實收資本額百分之二十以上：

| | | | | | 期初 | | 買入 | | 賣出 | | | | 期末 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 買、賣之公司 | 有價證券種類及名稱 | 帳列科目 | 交易對象 | 關係 | 仟股數或仟單位數 | 金額 | 仟股數或仟單位數 | 金額 | 仟股數或仟單位數 | 售價 | 帳面成本 | 處分(損)益 | 仟股數或仟單位數 | 金額 |
| 鴻元國際投資股份有限公司 | 盛華1699基金 | 短期投資 | 盛華投信 | 無 | 14,725 | $178,000 | - | $ - | (14,725) | $178,725 | ($178,000) | $ 725 | - | $ - |
| 〃 | 富邦如意基金 | 〃 | 富邦投信 | 〃 | - | - | 11,269 | 175,000 | ( 6,200) | 97,007 | ( 96,279) | 728 | 5,069 | 78,721 |
| 〃 | 建漢科技股份有限公司 | 長期股權投資 | 公開市場 | 〃 | - | - | 8,833 | 102,105 | - | - | - | - | 8,833 | 102,105 |
| 寶鑫國際投資股份有限公司 | 康舒科技股份有限公司普通股 | 長期股權投資 | 公開市場 | 〃 | 17,372 | 326,293 | 498 | - | (14,517) | 401,469 | ( 268,839) | 132,630 | 3,353 | 57,454 |
| 〃 | 正崴精密工業股份有限公司 | 〃 | 〃 | 〃 | - | - | 1,363 | 145,279 | - | - | - | - | 1,363 | 145,279 |
| 〃 | 盛華1699基金 | 短期投資 | 盛華投信 | 〃 | 5,046 | 61,000 | 18,372 | 223,000 | (23,418) | 286,770 | ( 284,000) | 2,770 | - | - |
| 〃 | 台新眞吉利基金 | 〃 | 台新投信 | 〃 | - | - | 24,779 | 250,000 | - | - | - | - | 24,779 | 250,000 |
| 〃 | 兆豐國際寶鑽債券 | 〃 | 兆豐投信 | 〃 | - | - | 36,651 | 415,000 | - | - | - | - | 36,651 | 415,000 |
| 〃 | 金鼎債券基金 | 〃 | 金鼎投信 | 〃 | 21,025 | 290,000 | - | - | (21,025) | 292,268 | ( 290,000) | 2,268 | - | - |
| 利億國際投資股份有限公司 | 金鼎債券基金 | 短期投資 | 金鼎投信 | 〃 | 16,095 | 222,000 | - | - | (16,095) | 224,065 | ( 222,000) | 2,065 | - | - |
| 〃 | 台新眞吉利基金 | 短期投資 | 台新投信 | 〃 | - | - | 23,788 | 240,000 | - | - | - | - | 23,788 | 240,000 |
| 〃 | 富邦吉祥三號債券基金 | 〃 | 富邦投信 | 〃 | 28,119 | 290,000 | - | - | ( 9,866) | 103,008 | ( 101,754) | 1,254 | 18,253 | 188,246 |
| 〃 | 建漢科技股份有限公司 | 長期股權投資 | 公開市場 | 〃 | - | - | 8,833 | 102,151 | - | - | - | - | 8,833 | 102,151 |
| 鴻棋國際投資股份有限公司 | 盛華1699基金 | 短期投資 | 盛華投信 | 〃 | 8,273 | 100,000 | - | - | ( 8,273) | 101,174 | ( 100,000) | 1,174 | - | - |
| 鴻揚創業投資股份有限公司 | 正崴精密工業股份有限公司 | 長期股權投資 | 公開市場 | 〃 | 6,460 | 27,731 | 595 | - | ( 2,870) | 290,314 | ( 11,399) | 278,915 | 4,185 | 16,332 |
| 〃 | 台灣晶技股份有限公司 | 〃 | 〃 | 〃 | 7,306 | 44,635 | 175 | - | ( 6,648) | 138,989 | ( 39,783) | 99,206 | 833 | 4,852 |
| 〃 | 欣興電子股份有限公司 | 〃 | 〃 | 〃 | 12,617 | 292,236 | 737 | - | ( 8,842) | 300,045 | ( 193,494) | 106,551 | 4,512 | 98,742 |
| 〃 | 建漢科技股份有限公司 | 〃 | 〃 | 〃 | - | - | 8,833 | 102,105 | - | - | - | - | 8,833 | 102,105 |

註：揭露之有價證券種類以上市、上櫃股票及受益憑證為準。

6.取得不動產之金額達新台幣一億元或實收資本額百分之二十以上：無此情形。

7.處分不動產之金額達新台幣一億元或實收資本額百分之二十以上者：無此情形。

8.與關係人進、銷貨之金額達新台幣一億元或實收資本額百分之二十以上者：（請詳附註十一之(一)重大交易事項相關資訊及以下事項）

| 進(銷)貨之公司 | 交易對象 | 關係 | 交易情形：進(銷)貨 | 交易情形：金額 | 交易情形：佔總進(銷)貨之比率(%) | 交易情形：授信期間 | 交易條件與一般交易不同之情形及原因：單價 | 交易條件與一般交易不同之情形及原因：授信期間 | 應收(付)票據、帳款及加工模具費：餘額 | 應收(付)票據、帳款及加工模具費：佔總應收(付)票據、帳款、加工模具費之比率(%) | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 富士康電腦接插件(昆山)有限公司 | 富士康電子工業發展(昆山)有限公司 | 聯屬公司 | 加工費用 | $ 898,867 | 14 | 月結30天 | 與一般交易相同 | 無重大差異 | ($ 102,676) | ( 4) | |
| 〃 | 鴻准精密模具(昆山)有限公司 | 〃 | 〃 | 925,899 | 14 | 〃 | 〃 | 〃 | ( 141,210) | ( 6) | |
| 〃 | 康准電子科技(昆山)有限公司 | 〃 | 〃 | 480,391 | 8 | 〃 | 〃 | 〃 | ( 7,285) | - | |
| 〃 | 富弘精密組件(昆山)有限公司 | 〃 | 〃 | 768,990 | 12 | 〃 | 〃 | 〃 | ( 93,106) | ( 4) | |
| 〃 | SUCCESS RISE ENTERPRISE LTD. | 〃 | 加工收入 | 8,532,773 | 100 | 〃 | 〃 | 〃 | ( 6,743,805)(預收加工費) | ( 100) | |
| 鴻富錦精密工業(深圳)有限公司 | CARSTON LTD. | 〃 | 加工收入 | 29,063,919 | 67 | 90天 | 與一般交易相同 | 與一般交易相同 | 4,135,391 | 46 | |
| 〃 | FRANKLIN MANAGEMENT LTD. | 〃 | 〃 | 4,613,682 | 11 | 〃 | 〃 | 〃 | 906,985 | 11 | |
| 〃 | 深圳富泰宏精密工業有限公司 | 〃 | 銷貨 | 1,265,689 | 3 | 〃 | 〃 | 〃 | 285,719 | 4 | |
| 〃 | 富士康精密組件(北京)有限公司 | 〃 | 〃 | 112,950 | - | 90天 | 〃 | 〃 | 54,824 | 1 | |
| 〃 | 康准電子科技(昆山)有限公司 | 〃 | 〃 | 130,859 | - | 〃 | 〃 | 〃 | - | - | |
| 〃 | 富金精密工業(深圳)有限公司 | 〃 | 加工費用 | 451,094 | 4 | 30天 | 〃 | 〃 | ( 33,558) | - | |
| 〃 | 富輝鋼工業（深圳）有限公司 | 〃 | 〃 | 591,107 | 5 | 〃 | 〃 | 〃 | ( 69,601) | ( 1) | |
| 〃 | 富弘精密組件(深圳)有限公司 | 〃 | 〃 | 262,426 | 2 | 〃 | 〃 | 〃 | ( 36,569) | - | |
| 〃 | 鴻富晉精密工業（太原）有限公司 | 〃 | 進貨 | 741,970 | 6 | 〃 | 〃 | 〃 | ( 12,455) | - | |
| 〃 | 鴻富泰精密電子(煙台)有限公司 | 〃 | 〃 | 863,678 | 7 | 〃 | 〃 | 〃 | ( 791,077) | ( 9) | |
| 〃 | FRANKLIN MANAGEMENT LTD. | 〃 | 〃 | 308,550 | 3 | 90天 | 〃 | 〃 | ( 174,416) | ( 2) | |
| 〃 | 深圳富泰宏精密工業有限公司 | 〃 | 〃 | 408,425 | 3 | 30天 | 〃 | 〃 | - | - | |

| 進(銷)貨之公司 | 交易對象 | 關係 | 交易情形：進(銷)貨 | 交易情形：金額 | 交易情形：佔總進(銷)貨之比率(%) | 交易情形：授信期間 | 交易條件與一般交易不同之情形及原因：單價 | 交易條件與一般交易不同之情形及原因：授信期間 | 應收(付)票據、帳款及加工模具費：餘額 | 應收(付)票據、帳款及加工模具費：佔總應收(付)票據、帳款、加工模具費之比率(%) | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 鴻富錦精密工業(深圳)有限公司 | 富鈺精密組件(昆山)有限公司 | 聯屬公司 | 進貨 | $ 159,898 | 1 | 30天 | 與一般交易相同 | 與一般交易相同 | ($ 626) | - | |
| 鴻富錦精密工業(深圳)有限公司 | GLORIOUS FALCON INTERNATIONAL LIMITED | 〃 | 〃 | 819,102 | 7 | 〃 | 〃 | 〃 | ( 113,698) | ( 10) | |
| 康准電子科技(昆山)有限公司 | 鴻准精密模具(昆山)有限公司 | 〃 | 〃 | 202,980 | 11 | 月結30天 | 〃 | 〃 | ( 116,939) | ( 6) | |
| 富弘精密組件(深圳)有限公司 | 富頂精密組件(深圳)有限公司 | 〃 | 銷貨 | 280,484 | 14 | 月結90天 | 與一般交易相同 | 與一般交易相同 | 68,864 | 13 | |
| 〃 | BEST MATRIX ENTERPRISES LTD. -BAHAMA | 〃 | 加工收入 | 1,384,381 | 69 | 〃 | 〃 | 〃 | 401,205 | 77 | |
| 富頂精密組件(深圳)有限公司 | BEYOND MAXIMUM INDUSTRIAL LTD. | 〃 | 銷貨 | 1,846,623 | 99 | 30天 | 按成本加成 | 與一般交易相同 | 602,694 | 100 | |
| 國碁電子(中山)有限公司 | UNIQUE LOGISTICS LTD. | 〃 | 進貨 | 2,078,286 | 97 | 次月結60天 | 依時價進貨 | 無重大差異 | ( 365,142) | ( 90) | |
| 〃 | 〃 | 〃 | 銷貨 | 2,484,436 | 97 | 〃 | 依時價銷貨 | 〃 | 192,418 | 75 | |
| 國基電子(上海)有限公司 | 國建電子上海有限公司 | 〃 | 〃 | 772,503 | 16 | 月結60天 | 單一客户無比較基礎 | 〃 | 777,379 | 19 | |
| 〃 | 〃 | 〃 | 進貨 | 304,086 | 5 | 〃 | 〃 | 〃 | ( 560,345) | ( 25) | |
| 〃 | AMB LOGISTICS LTD. | 〃 | 銷貨 | 1,973,497 | 41 | 〃 | 〃 | 〃 | 868,072 | 29 | |
| 〃 | 〃 | 〃 | 進貨 | 4,519,347 | 80 | 〃 | 〃 | 〃 | ( 2,866,181) | ( 72) | |
| 國建電子(上海)有限公司 | 〃 | 〃 | 銷貨 | 2,052,262 | 46 | 〃 | 無 | 無 | 308,740 | 3 | |
| 〃 | 〃 | 〃 | 進貨 | 2,726,909 | 69 | 〃 | 〃 | 〃 | ( 254,254) | ( 23) | |
| FOXCONN JAPAN CO., LTD | 鴻準精密工業股份有限公司 | 〃 | 〃 | 329,670 | 4 | 90天 | 與一般交易相同 | 〃 | ( 17,977) | ( 1) | |
| 〃 | FOXCONN TECHNOLOGY PTE LTD. | 〃 | 〃 | 300,824 | 4 | 〃 | 〃 | 〃 | ( 146,114) | ( 9) | |
| 鴻富泰精密電子(煙臺)有限公司 | DRAGON SPIRIT IND. LTD.-B.V.I. | 〃 | 加工收入 | 5,325,580 | 78 | 月結30天 | 〃 | 與一般交易相同 | 705,079 | 9 | |
| 〃 | 〃 | 〃 | 進貨 | 341,924 | 3 | 〃 | 〃 | 〃 | ( 236,418) | ( 4) | |

| 進(銷)貨之公司 | 交易對象 | 關係 | 交易情形 |  |  |  | 交易條件與一般交易不同之情形及原因 |  | 應收(付)票據、帳款及加工模具費 |  | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 進(銷)貨 | 金額 | 佔總進(銷)貨之比率(%) | 授信期間 | 單價 | 授信期間 | 餘額 | 佔總應收(付)票據、帳款、加工模具費之比率(%) |  |
| 鴻富泰精密電子(煙臺)有限公司 | GLORIOUS FALCON INTERNATIONAL LIMITED | 聯屬公司 | 進貨 | $ 524,889 | 4 | 月結30天 | 與一般交易相同 | 與一般交易相同 | ($ 233,571) | ( 4) |  |
| 鴻富泰精密電子(煙臺)有限公司 | 廣宇科技股份有限公司 | 〃 | 〃 | 187,015 | 1 | 〃 | 〃 | 〃 | ( 160,819) | ( 3) |  |
| 富士康精密組件(北京)有限公司 | FOXCONN BEIJING TRADING CO.,LTD | 〃 | 銷貨 | 6,730,845 | 23 | 〃 | 〃 | 〃 | 1,094,809 | 18 |  |
| 〃 | FOXCONN HUNGARY GYARTOKFT | 〃 | 〃 | 118,950 | - | 〃 | 〃 | 〃 | 1,306 | - |  |
| 深圳富泰宏精密工業有限公司 | 康准電子科技(昆山)有限公司 | 〃 | 〃 | 167,032 | - | 發票日90天 | 〃 | 無重大差異 | - | - |  |
| 〃 | SUTECH TRADING CO.,LTD. | 〃 | 〃 | 87,175,165 | 73 | 發票日75天 | 〃 | 〃 | 6,831,718 | 72 |  |
| 〃 | FOXCONN BEIJING TRADING CO.,LTD. | 〃 | 〃 | 7,999,313 | 7 | 發票日60天 | 〃 | 〃 | 1,103,947 | 4 |  |
| 〃 | 富士康精密組件(北京)有限公司 | 〃 | 〃 | 2,443,542 | 2 | 發票日45天 | 〃 | 〃 | 371,308 | - |  |
| 〃 | 〃 | 〃 | 進貨 | 178,363 | - | 發票日30天 | 〃 | 〃 | ( 7,735) | - |  |
| 〃 | 鴻勝科技股份有限公司 | 〃 | 〃 | 4,987,791 | 5 | 月結90天 | 〃 | 〃 | ( 669,076) | ( 8) |  |
| 〃 | 鴻準精密工業股份有限公司 | 〃 | 〃 | 536,946 | 1 | 帳款日90天 | 〃 | 〃 | ( 1,443) | - |  |
| 〃 | FOXCONN TECHNOLOGY PTE. LTD. | 〃 | 〃 | 2,195,130 | 2 | 帳款日60天 | 〃 | 〃 | ( 325,099) | ( 4) |  |
| 〃 | 群創光電股份有限公司 | 〃 | 〃 | 409,795 | - | 帳款日45天 | 〃 | 〃 | ( 16,941) | - |  |
| 〃 | SUTECH TRADING LIMITED | 〃 | 〃 | 122,820 | - | 發票日45天 | 〃 | 〃 | ( 498) | - |  |
| 〃 | 富准精密工業(深圳)有限公司 | 〃 | 〃 | 340,196 | - | 月結90天 | 〃 | 〃 | ( 54,094) | ( 1) |  |
| 〃 | 揚信科技股份有限公司 | 〃 | 〃 | 4,762,439 | 5 | 過帳日30天 | 〃 | 〃 | ( 425,886) | ( 5) |  |
| 富士康精密組件(深圳)有限公司 | COMPETITION TEAM TGY LTD., BAHAMA | 〃 | 加工收入 | 164,425 | 100 | 月結90天 | 成本加計 | 月結90天 | 87,680 | 60 |  |

| 進(銷)貨之公司 | 交易對象 | 關係 | 交易情形：進（銷）貨 | 交易情形：金額 | 交易情形：佔總進(銷)貨之比率(%) | 交易情形：授信期間 | 交易條件與一般交易不同之情形及原因：單價 | 交易條件與一般交易不同之情形及原因：授信期間 | 應收(付)票據、帳款及加工模具費：餘額 | 應收(付)票據、帳款及加工模具費：佔總應收(付)票據、帳款、加工模具費之比率（%） | 備註 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIQUE LOGISTICS LTD. | 揚信科技股份有限公司 | 聯屬公司 | 銷貨 | $ 845,041 | 18 | 月結30天 | 與一般交易相同 | 無重大差異 | $ 238,765 | 25 | |
| 〃 | 〃 | 〃 | 進貨 | 861,847 | 22 | 發票日30天 | 〃 | 〃 | ( 200,718) | ( 40) | |
| FOXCONN SINGAPORE (PTE) LTD. | 鴻準精密工業股份有限公司 | 〃 | 〃 | 580,303 | 47 | 月結60天 | 係依時價銷售 | 〃 | ( 176,909) | ( 57) | |
| FOXCONN CZ-S.R.O. | 〃 | 〃 | 〃 | 520,547 | 1 | 〃 | 〃 | 〃 | ( 10,877) | - | |
| 〃 | Foxconn Technology PTE. LTD. | 〃 | 〃 | 238,687 | - | 〃 | 〃 | 〃 | ( 176,509) | ( 1) | |

（以下空白）

9 應收關係人款項達新台幣一億元或實收資本額百分之二十以上者：（請詳附註十一之(一)及(二)重大交易事項相關資訊及以下資訊）

| 帳列應收款項之公司 | 交易對象 | 關係 | 應收關係人款項餘額 | 週轉率 | 逾期應收關係人款項 金額 | 逾期應收關係人款項 處理方式 | 應收關係人款項期後收回金額 | 提列備抵呆帳金額 |
|---|---|---|---|---|---|---|---|---|
| 鴻富錦精密工業(深圳)有限公司 | CARSTON LTD. | 聯屬公司 | $ 4,135,391 | 8.00 | $ - | - | $ - | $ - |
| 〃 | 深圳富泰宏精密工業有限公司 | 〃 | 285,719 | 5.00 | 2,537 | - | - | - |
| 〃 | FRANKLIN MANAGEMENT LTD. | 〃 | 906,985 | 5.00 | - | - | - | - |
| 國璉電子(上海)有限公司 | AMB LOGISTICS LTD.-BVI | 〃 | 308,740 | 7.00 | 135,945 | 期後收款 | 135,945 | - |
| 〃 | 國基電子(上海)有限公司 | 〃 | 560,345 | 2.00 | 12,184 | 〃 | 12,184 | - |
| 富頂精密組件(深圳)有限公司 | BEYOND MAXIMUM IND. LTD. | 〃 | 602,694 | 0.45 | - | - | 210,903 | - |
| 國基電子(上海)有限公司 | AMB LOGISTICS LTD. | 〃 | 868,072 | 3.40 | - | - | - | - |
| 〃 | 國璉電子(上海)有限公司 | 〃 | 777,379 | 1.50 | - | - | - | - |
| 國碁電子(中山)有限公司 | UNIQUE LOGISTICS LTD. | 〃 | 192,418 | 5.65 | 1,702 | - | 192,194 | - |
| 深圳富泰宏精密工業有限公司 | SUTECH TRADING CO. LTD | 〃 | 6,831,718 | 4.36 | 5,443 | 期後收款 | 6,831,718 | - |
| 〃 | FOXCONN BEIJING TRADING CO.,LTD | 〃 | 1,103,947 | 2.69 | 628,284 | 〃 | 1,103,947 | - |
| 〃 | 富士康精密組件(北京)有限公司 | 〃 | 371,308 | 4.00 | 198,585 | 〃 | 371,308 | - |
| 富士康精密組件(北京)有限公司 | FOXCONN BEIJING TRADING CO.,LTD | 〃 | 1,094,809 | 6.37 | 293,212 | 期後收款 | 1,094,809 | - |
| AMBIT LOGISTICS LTD. | 國基電子(上海)有限公司 | 〃 | 2,866,181 | 1.63 | 1,374,094 | 積極進行催收 | 235,879 | - |
| 〃 | 國璉電子(上海)有限公司 | 〃 | 254,254 | 2.68 | 181,060 | 期後收款 | 181,333 | - |
| UNIQUE LOGISTICS LTD. | 揚信科技股份有限公司 | 〃 | 238,765 | 7.22 | - | - | 131,767 | - |
| 〃 | 國碁電子（中山）有限公司 | 〃 | 365,142 | 1.92 | - | - | - | - |
| 富士康電子工業發展（昆山）有限公司 | 富士康電腦接插件（昆山）有限公司 | 〃 | 102,676 | 0.92 | - | - | 102,676 | - |

| 帳列應收款項之公司 | 交易對象 | 關係 | 應收關係人款項餘額 | 週轉率 | 逾期應收關係人款項金額 | 逾期應收關係人款項處理方式 | 應收關係人款項期後收回金額 | 提列備抵呆帳金額 |
|---|---|---|---|---|---|---|---|---|
| 富弘精密組件（深圳）有限公司 | BEST MATRIX ENTERPRISES LTD., BAHAMA | 聯屬公司 | $ 401,205 | 4.02 | $ - | - | $ 401,205 | $ - |
| 鴻富泰精密電子（煙台）有限公司 | DRAGON SPIRIT IND. LTD.-B.V.I. | 〃 | 705,079 | 71.89 | - | - | 705,079 | - |
| 〃 | 鴻富錦精密工業（深圳）有限公司 | 〃 | 791,077 | 3.45 | - | - | 196,440 | - |

10.從事衍生性商品交易：請詳附註十(一)。

（以下空白）

(三)大陸投資資訊

1.赴大陸投資相關資訊彙總表：

| 大陸被投資公司名稱 | 主要營業項目 | 實收資本額 | 投資方式（註一） | 本期期初自台灣匯出累積投資金額 | 本期匯出或收回投資金額 | | 本期期末自台灣匯出累積投資金額 | 本公司直接或間接投資之持股比例 | 本期認列投資損益（註二） | 期末投資帳面價值 | 截至本期止已匯回投資收益 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 匯出 | 收回 | | | | | |
| 富士康精密組件(北京)有限公司 | 手機板 | $ 1,274,580（美金3,880萬元） | （二） | $ - | $ - | $ - | $ - | 73.07% | $2,500,565 | $ 7,398,164 | $ - |
| 富金精密工業(深圳)有限公司 | 電子產品配件、塑膠製品、精密模具、儀器、儀表及其零配件 | 1,722,983（美金 5,245萬元） | （二）、（三） | 164,250（美金 500萬元） | - | - | 164,250（美金 500萬元） | 100% | 40,481 | 2,234,810 | 143,226（美金 436萬元） |
| 深圳富泰宏精密工業有限公司 | 插頭及插座、電壓未超過1千伏特者、手機殼及手機印刷電路板之產銷業務 | 19,223,820（美金5,852萬元） | （二） | - | - | - | - | 73.07% | 5,470,340 | 10,409,871 | - |
| 富士康精密組件(深圳)有限公司 | 接頭及插座電子計算器零件等 | 815,994（美金 2,484萬元） | （二）、（三） | 98,550（美金 300萬元） | - | - | 98,550（美金 300萬元） | 100% | ( 32,382) | 740,397 | - |
| 宏訊電子工業(杭州)有限公司 | 接頭及插座、電壓未超過 1千伏特者之產銷業務 | 1,767,330（美金5,380萬元） | （二） | - | - | - | - | 73.07% | 604,517 | 1,627,405 | - |
| 鴻准精密模具(深圳)有限公司 | 電腦機殼及其相關金屬沖壓件之產銷業務 | 492,750（美金 1,500萬元） | （二） | - | - | - | - | 100% | 7,323 | 553,675 | - |
| 富士康(昆山)電腦接插件有限公司 | 接頭及插座電子計算機零件電線、電纜及組件 | 815,994（美金 2,484萬元） | （二）、（三） | 164,250（美金 500萬元） | - | - | 164,250（美金 500萬元） | 100% | 1,445,120 | 2,222,678 | 234,549（美金 714萬元） |
| 富頂精密組件(深圳)有限公司 | 插頭、插座、塑膠製品、模具及其零組件、電信通訊接插件、電腦用接插件、儀表設備 | 394,200（美金 1,200萬元） | （二） | - | - | - | - | 100% | 166,697 | 800,826 | - |
| 鴻富錦精密工業(深圳)有限公司 | 電腦機殼及其相關附件之產銷業務 | 1,182,600（美金 3,600萬元） | （二） | - | - | - | - | 100% | 10,300,235 | 22,290,400 | 1,150,407（美金3,502萬元） |

| 大陸被投資公司名稱 | 主要營業項目 | 實 收 資 本 額 | 投資方式（註一） | 本期期初自台灣匯出累積投資金額 | 本期匯出或收回投資金額 匯 出 | 本期匯出或收回投資金額 收 回 | 本期期末自台灣匯出累積投資金額 | 本公司直接或間接投資之持股比例 | 本期認列投資損益（註二） | 期末投資帳面價值 | 截至本期止已匯回投資收益 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 富士康電子工業發展(昆山)有限公司 | 插頭及插座、電壓未超過 1千伏特者及載波電流線路系統之生產及銷售業務 | 1,182,600（美金 3,600萬元） | （二） | $ - | $ - | $ - | $ - | 100% | $ 53,064 | $ 1,275,361 | $ - |
| 富泰捷科技發展(深圳)有限公司 | 電子計算機未附有列表裝置者，鍵盤及電子計算機組件 | 394,200（美金 1,200萬元） | （二） | - | - | - | - | 100% | 8,709 | 426,034 | - |
| 富弘精密組件(深圳)有限公司 | 插頭和插座、塑膠、模具及其零組件、電訊通訊接插件、電腦網路接插件、儀器儀表設備、電子元氣件及電力電子元氣件及光電器件之生產及銷售業務 | 377,775（美金 1,150萬元） | （二）、（三） | - | - | - | - | 100% | 221,240 | 883,968 | 71,285（美金 217萬元） |
| 富弘精密組件(昆山)有限公司 | 電子計算機器之零件及其附件之生產及銷售業務 | 1,051,200（美金 3,200萬元） | （二） | - | - | - | - | 100% | 62,131 | 1,257,726 | - |
| 鴻准精密模具(昆山)有限公司 | 電腦機殼及其相關金屬沖壓件之產銷業務 | 623,099（美金1,897萬元） | （二） | - | - | - | - | 100% | 187,408 | 1,015,374 | 89,352（美金 272萬元） |
| 康准電子科技(昆山)有限公司 | 電子計算機之零件及附件金屬壓縮模與塑膠用射出模之產銷業務 | 657,000（美金2,000萬元） | （二） | - | - | - | - | 100% | ( 21,948) | 672,145 | - |

| 大陸被投資公司名稱 | 主要營業項目 | 實收資本額 | 投資方式（註一） | 本期期初自台灣匯出累積投資金額 | 本期匯出或收回投資金額 匯出 | 收回 | 本期期末自台灣匯出累積投資金額 | 本公司直接或間接投資之持股比例 | 本期認列投資損益（註二） | 期末投資帳面價值 | 截至本期止已匯回投資收益 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 富泰康精密組件(深圳)有限公司 | 接頭及插座、電壓未超過1千伏特者之產銷業務 | $ 188,888（美金 575萬元） | （二） | $ - | $ - | $ - | $ - | 100% | $ 7,133 | $ 217,792 | $ - |
| 富星精密組件(昆山)有限公司 | 經營交換機及路由器機殼之產銷業務 | 197,100（美金 600萬元） | （二） | - | - | - | - | 100% | ( 13,541) | 133,220 | - |
| 富晉精密工業(晉城)有限公司 | 電腦機殼及相關金屬沖壓件之產銷業務 | 246,375（美金 750萬元） | （二） | - | - | - | - | 100% | 13,277 | 372,770 | - |
| 宏業精密組件(昆山)有限公司 | 電子計算機零組件之產銷業務 | 32,850（美金 100萬元） | （二） | - | - | - | - | 100% | 1,281 | 183,340 | 47,633（美金145萬元） |
| 光旭輝科技(深圳)有限公司 | 插頭及插座、電壓未超過1仟伏特者及載波電流線路系統之產銷業務 | 26,280（美金 80萬元） | （二） | - | - | - | - | 100% | -（註三） | - | - |
| 富鴻網系統科技(深圳)有限公司 | 插頭及插座、電壓未超過1千伏特者、電腦機殼及其相關金屬沖壓件、金屬或金屬碳化物用射出模或壓縮模及橡膠或塑膠用射出模或壓縮模之產銷業務 | $ 114,975（美金 350萬元） | （二） | - | - | - | - | 100% | ( 12) | 117,990 | - |
| 鴻泰精密工業(杭州)有限公司 | 路由器相關組件之產銷業務 | 410,625（美金 1,250萬元） | （二） | - | - | - | - | 100% | ( 1,572) | 490,604 | - |
| 鴻富泰精密電子(煙台)有限公司 | 自動數據處理設備及相關組件之產銷業務 | 2,496,600（美金7,600萬元） | （二） | - | - | - | - | 100% | 73,606 | 2,601,963 | - |
| 國碁電子(中山)有限公司 | 電源供應器之生產及銷售 | 804,825（美金 2,450萬元） | （二） | 804,825（美金 2,450萬元） | - | - | 804,825（美金 2,450萬元） | 100% | 56,191 | 832,421 | - |

| 大陸被投資公司名稱 | 主要營業項目 | 實收資本額 | 投資方式（註一） | 本期期初自台灣匯出累積投資金額 | 本期匯出或收回投資金額 匯出 | 本期匯出或收回投資金額 收回 | 本期期末自台灣匯出累積投資金額 | 本公司直接或間接投資之持股比例 | 本期認列投資損益（註二） | 期末投資帳面價值 | 截至本期止已匯回投資收益 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 國基電子(上海)有限公司 | 電源供應器、數據機、ADSL等資訊之生產及銷售 | $ 1,511,100（美金 4,600萬元） | （二） | $ 427,050（美金 1,300萬元） | $ - | $ - | $ 1,511,100（美金 4,600萬元） | 100% | $ 201,956 | $ 1,717,650 | $ - |
| 國璉電子(上海)有限公司 | 電源供應器、數據機、ADSL等資訊之生產及銷售 | 229,950（美金 700萬元） | （二） | 229,950（美金 700萬元） | - | - | 229,950（美金 700萬元） | 100% | 66,149 | 393,446 | - |
| 競爭視訊科技(深圳)有限公司 | 經營光碟機之讀取頭、零件及組件之產銷業務 | 1,182,600（美金 3,629萬元） | （二） | - | - | - | - | 100% | ( 285,597) | 676,775 | - |
| 富翔精密工業（昆山）有限公司 | 電腦機殼及相關金屬沖壓之產件之產銷業務 | 1,642,500（美金5,000萬元） | （二） | - | - | - | - | 100% | - | 1,656,893 | - |
| 東莞宏松精密組件有限公司 | 經營電腦鍵盤、鼠標機箱及電腦相關零組件之產銷業務 | 328,500（美金1,000萬元） | （二） | - | - | - | - | 100% | ( 29,867) | 305,894 | - |
| 富士康(天津)精密組件有限公司 | 數字式無線電話機及手機組件之產銷業務 | 221,738（美金675萬元） | （二） | - | - | - | - | 73.07% | ( 792) | 486,548 | - |
| 富駿材料科技(深圳)有限公司 | - | （註四） | - | - | - | - | - | - | - | - | - |
| 協展(福建)機械工業有限公司 | 其他機動車輛零件之產銷業務 | 410,625（美金1,250萬元） | （二） | - | - | - | - | 7.87% | - | - | - |

| 本期期末累計自台灣匯出赴大陸地區投資金額 | 經濟部投審會核准投資金額 | 依經濟部投審會規定赴大陸地區投資限額 |
|---|---|---|
| $2,972,925(美金9,050萬元) | $23,920,732(美金72,818萬元) | $ 37,928,577 |

註一：投資方式區分為下列五種：

(一)經由第三地區匯款投資大陸公司。

(二)透過第三地區投資設立公司再投資大陸公司。

(三)透過轉投資第三地區現有公司再投資大陸公司。

(四)直接投資大陸公司。

(五)其他方式。

註二：本期認列投資損益欄中，富士康精密組件(北京)有限公司、宏訊電子工業(杭州)有限公司、深圳富泰宏精密工業有限公司與富士康（天津）精密組件有限公司，係經由與中華民國會計師事務所有合作關係之國際性會計師事務所查核簽證之財務報表外，其餘係經台灣母公司簽證會計師查核簽證之財務報表。

註三：光旭輝科技（深圳）有限公司目前正辦理解散清算中。

註四：富駿材料科技（深圳）有限公司已經經濟部投審會核准投資美金2,590,000元，惟迄94年12月31日尚未成立。

2.與大陸被投資公司之重大交易事項：

本公司主要係委託FOXCONN (FAR EAST) LTD.轉投資大陸公司提供加工服務，該等交易已於合併報表中全數沖銷。

| | 94年度 | | | 93年度 | | |
|---|---|---|---|---|---|---|
| | 加工費用 | 期末預付金額 | 期末應付金額 | 加工費用 | 期末預付金額 | 期末應付金額 |
| FOXCONN (FAR EAST) LTD. 及子公司 | $ 56,981,537 | $ 659,833 | $ 3,371,851 | $ 45,218,323 | $ 634,408 | $ 7,623,580 |

(四)母公司與子公司及各子公司間之業務關係

民國94年度

| 編號(註一) | 交易人名稱 | 交易往來對象 | 與交易人之關係(註二) | 交易往來情形 | | | |
|---|---|---|---|---|---|---|---|
| | | | | 科目 | 金額 | 交易條件 | 佔合併總營收或總資產之比率(註三) |
| 0 | 鴻海精密工業股份有限公司 | FOXCONN (FAR EAST) LTD. 及所屬子公司 | 1 | 銷貨 | $ 10,933,281 | 與一般客户銷貨價格相近 | 2 |
| 0 | 〃 | 〃 | 1 | 進貨 | 60,561,760 | 〃 | 6 |
| 0 | 〃 | 〃 | 1 | 應付帳款 | 8,386,147 | 〃 | 2 |
| 0 | 〃 | 〃 | 1 | 加工及模具費用 | 56,981,537 | 單一客户無比較基礎 | 6 |
| 1 | 鴻富錦精密工業(深圳)有限公司 | CARSTON LTD. | 3 | 加工收入 | 29,063,919 | 與一般交易條件相同 | 3 |
| 1 | 〃 | 〃 | 3 | 應收帳款 | 4,135,391 | 〃 | 1 |
| 2 | 深圳富泰宏精密工業有限公司 | SUTECH TRADING CO., LTD. | 3 | 銷貨 | 87,175,165 | 〃 | 10 |
| 2 | 〃 | 〃 | 3 | 應收帳款 | 6,831,718 | 〃 | 1 |
| 3 | 富士康電腦接插件(昆山)有限公司 | SUCCESS RISE ENTERPRISES LTD. | 3 | 預收加工費 | 6,743,805 | 〃 | 1 |

民國93年度

| 編號（註一） | 交易人名稱 | 交易往來對象 | 與交易人之關係（註二） | 交易往來情形 | | | |
|---|---|---|---|---|---|---|---|
| | | | | 科目 | 金額 | 交易條件 | 佔合併總營收或總資產之比率(註三) |
| 0 | 鴻海精密工業股份有限公司 | FOXCONN (FAR EAST) LTD. 及所屬子公司 | 1 | 銷 貨 | $ 6,947,130 | 與一般客戶銷貨價格相近 | 1 |
| 0 | 〃 | 鴻準精密工業股份有限公司 | 1 | 〃 | 6,933,768 | 〃 | 1 |
| 0 | 〃 | FOXCONN (FAR EAST) LTD. 及所屬子公司 | 1 | 進 貨 | 49,526,831 | 〃 | 9 |
| 0 | 〃 | 〃 | 1 | 應付帳款 | 4,613,134 | 〃 | 2 |
| 0 | 〃 | 鴻準精密工業股份有限公司 | 1 | 〃 | 7,093,688 | 〃 | 1 |
| 0 | 〃 | UNIQUE LOGISTICS LTD. | 1 | 〃 | 6,605,181 | 〃 | 1 |
| 0 | 〃 | FOXCONN (FAR EAST) LTD. 及所屬子公司 | 1 | 加工及模具費用 | 45,218,323 | 單一客戶無比較基礎 | 8 |
| 0 | 〃 | 〃 | 1 | 應付費用 | 7,623,580 | 〃 | 3 |
| 1 | 富士康電腦接插件(昆山)有限公司 | SUCCESS RISE ENTERPRISES LTD. | 3 | 加工收入 | 6,313,405 | 〃 | 1 |
| 1 | 〃 | 〃 | 3 | 預收加工費 | 5,080,079 | 〃 | 2 |
| 2 | 鴻富錦精密工業(深圳)有限公司 | CARSTON LTD. | 3 | 〃 | 16,695,430 | 與一般交易條件相同 | 3 |
| 2 | 〃 | 〃 | 3 | 應收帳款 | 4,592,336 | 〃 | 1 |
| 3 | 深圳富泰鴻精密工業有限公司 | SUTECH TRADING CO., LTD. | 3 | 銷 貨 | 38,789,280 | 單一客戶無比較基礎 | 7 |
| 3 | 〃 | 〃 | 3 | 應收帳款 | 12,113,520 | 〃 | 4 |
| 4 | 國碁電子(中山)有限公司 | UNIQUE LOGISTICS LTD. | 3 | 進 貨 | 6,363,331 | 依時價進貨 | 1 |

註一： 母公司及子公司相互間之業務往來資訊應分別於編號欄註明，編號之填寫方法如下：
1.母公司填0。
2.子公司依公司別由阿拉伯數字1開始編號。

註二： 與交易人之關係有以下三種，標示種類即可：
1.母公司對子公司。
2.子公司對母公司。
3.子公司對子公司。

註三： 交易往來金額佔合併總營收或總資產比率之計算，若屬資產負債科目者，以期末餘額佔合併總資產之方式計算；若屬損益科目者，以期中累積金額佔合併總營收之方式計算。

註四： 上開揭露標準金額，若屬資產負債科目者，係以合併總資產超過百分之一為揭露標準；若屬損益科目者，係以合併總營收超過百分之一為揭露標準。

十二、部門別財務資訊

(一) 產業別財務資訊：本公司僅有單一產業部門係為3C電子產品組裝及相關零組件之生產銷售。

(二) 地區別財務資訊：

| | 94年度 | | | |
|---|---|---|---|---|
| | 國外 | 國內 | 沖銷 | 合計 |
| 來自母公司及合併子公司以外客户之收入 | $347,446,127 | $569,977,266 | $ - | $917,423,393 |
| 來自母公司及子公司之收入 | 128,468,770 | 147,730,603 | ( 276,199,373) | - |
| 收入合計 | $475,914,897 | $717,707,869 | ($276,199,373) | $917,423,393 |
| 部門損益 | $ 32,282,847 | $ 23,171,952 | ($ 241,177) | $ 55,213,622 |
| 投資利益(含股利收入) | | | | 2,053,789 |
| 公司一般費用(含營業外收支) | | | | ( 3,518,304) |
| 利息費用 | | | | ( 1,299,065) |
| 繼續營業部門稅前利益 | | | | $ 52,450,042 |
| 可辨認資產 | $178,580,264 | $214,482,288 | ($ 46,897,846) | $346,164,706 |
| 長期投資 | | | | 17,371,559 |
| 公司一般資產 | | | | 95,446,652 |
| 資產合計 | | | | $458,982,917 |

| | 93年度 | | | |
|---|---|---|---|---|
| | 國外 | 國內 | 沖銷 | 合計 |
| 來自母公司及合併子公司以外客户之收入 | $246,707,327 | $298,565,624 | $ - | $545,272,951 |
| 來自母公司及合併子公司之收入 | 96,886,414 | 145,388,435 | ( 242,274,849) | - |
| 收入合計 | $246,707,327 | $443,954,059 | ($242,274,849) | $545,272,951 |
| 部門損益 | $ 22,541,930 | $ 15,262,775 | ($ 369,218) | $ 37,435,487 |
| 投資收益含(股利收入) | | | | 479,957 |
| 公司一般費用(含營業外收支) | | | | ( 1,753,357) |
| 利息費用 | | | | ( 720,139) |
| 繼續營業部門稅前利益 | | | | $ 35,441,948 |
| 可辨認資產 | $139,005,592 | $131,150,173 | ($ 43,855,565) | $226,300,200 |
| 長期投資 | | | | 14,639,299 |
| 公司一般資產 | | | | 62,423,092 |
| 資產合計 | | | | $303,362,591 |

(三)外銷銷貨總額明細如下：

| | 94年度 | 93年度 |
|---|---|---|
| 美洲 | $377,928,357 | $237,319,853 |
| 亞太地區 | 313,316,817 | 186,588,312 |
| 歐洲 | 210,592,855 | 115,038,914 |
| | $901,838,029 | $538,947,079 |

(四)重要客户資訊：

本公司民國94年及93年度占銷貨收入金額超過10%以上之客户明細如下：

| 客户名稱 | 銷售金額 | 所占比例 | 銷貨部門 |
|---|---|---|---|
| 94年度 | | | |
| 丙客户 | 161,077 百萬元 | 18% | 系統組裝 |
| 甲客户 | 151,292 百萬元 | 17% | 電腦連接器及機殼 |
| 戊客户 | 92,124 百萬元 | 10% | 系統組裝 |
| 93年度 | | | |
| 甲客户 | 116,481百萬元 | 21% | 電腦連接器及機殼 |
| 丁客户 | 58,587百萬元 | 11% | 主機板及電腦機殼 |

財務狀況及經營結果之檢討與分析

財務狀況比較分析表

| 項目＼年度 | 94年度 | 93年度 | 差異 | | 增減比例變動分析說明（註） |
|---|---|---|---|---|---|
| | | | 金額 | % | |
| 流動資產 | $208,803,365 | $129,136,489 | $79,666,876 | 62 | 1 |
| 長期投資 | 106,699,044 | 72,947,875 | 33,751,169 | 46 | 2 |
| 固定資產 | 26,264,976 | 22,196,803 | 4,068,173 | 18 | |
| 其他資產 | 733,436 | 1,142,388 | ( 408,952) | (36) | 3 |
| 資產總額 | 342,883,358 | 225,469,339 | 117,414,019 | 52 | |
| 流動負債 | 143,609,411 | 93,266,596 | 50,342,815 | 54 | 4 |
| 長期負債 | 12,128,749 | 8,622,514 | 3,506,235 | 41 | 5 |
| 負債總額 | 160,740,475 | 105,182,627 | 55,557,848 | 53 | |
| 股本 | 40,942,211 | 32,310,231 | 8,631,980 | 27 | 6 |
| 資本公積 | 40,868,435 | 14,761,894 | 26,106,541 | 177 | 7 |
| 保留盈餘 | 99,355,859 | 74,526,303 | 24,829,556 | 33 | 8 |
| 股東權益總額 | 182,142,883 | 120,286,712 | 61,856,171 | 51 | |

註：若增減變動比例未達20%，且金額未達新台幣一仟萬元者，則未加以分析說明。

差異分析：

1.流動資產較上期增加，主要係本期營收成長，導致應收帳款及存貨增加所致。

2.長期投資較上期增加，主要係認列海外子公司投資利益所致。

3.其他資產較上期減少，主要係因自92年下半年起模具及治工具列為遞延費用，縮短攤提年限，並已攤提所致。

4.流動負債較上期增加，主要係本期增加備貨,期末應付帳款隨之增加所致。

5.長期負債較上期增加，主要係本期舉借公司債所致。

6.股本較上期增加，主要係本期分派股票股利，且海外可轉換應付公司債申請轉換普通股所致。

7.資本公積較上期增加，主要係因間接投資採權益法之被投資公司現金增資，本公司與轉投資公司直接及間接之被投資公司未依持股比例認列所致。

8.保留盈餘較上期增加，主要係因本公司本期營業淨利大幅上漲所致。

經營結果分析：

單位：新台幣仟元

| 年度<br>分析項目 | 94 年 度 | 93 年 度 | 增 減 金 額 | 變動比例(%) | 變動分析 |
|---|---|---|---|---|---|
| 營業收入 | $ 673,518,572 | $ 421,859,564 | $ 251,659,008 | 60 | |
| 減：銷貨退回 | ( 1,114) | ( 29,831) | 28,717 | ( 96) | |
| 銷貨折讓 | ( 15,634) | ( 160,055) | 144,421 | ( 90) | |
| 營業收入淨額 | 673,501,824 | 421,669,678 | 251,832,146 | 60 | 1 |
| 營業成本 | ( 634,946,625) | ( 394,154,486) | ( 240,792,139) | 61 | 1 |
| 營業毛利 | 38,555,199 | 27,515,192 | 11,040,007 | 40 | 1 |
| 加：已實現銷貨毛利 | 27,276 | 20,528 | 6,748 | 33 | |
| 減：未實現銷貨毛利 | ( 10,765) | ( 27,276) | 16,511 | ( 61) | |
| 營業毛利淨額 | 38,571,710 | 27,508,444 | 11,063,266 | 40 | 1 |
| 營業費用 | ( 17,028,695) | ( 14,372,319) | ( 2,656,376) | 18 | 2 |
| 營業利益 | 21,543,015 | 13,136,125 | 8,406,890 | 64 | |
| 營業外收入 | | | | | |
| 利息收入 | 168,429 | 58,914 | 109,515 | 186 | |
| 投資收益 | 25,571,766 | 19,640,848 | 5,930,918 | 30 | |
| 處分投資利益 | 400,937 | 1,058,401 | ( 657,464) | ( 62) | |
| 兌換利益 | 283,579 | 332,429 | ( 48,850) | ( 15) | |
| 什項收入 | 250,700 | 181,410 | 69,290 | 38 | |
| | 26,675,411 | 21,272,002 | 5,403,409 | 25 | 3 |
| 營業外支出 | | | | | |
| 利息費用 | ( 405,161) | ( 433,807) | 28,646 | ( 7) | |
| 其他投資損失 | ( 496,547) | - | ( 496,547) | - | |
| 存貨跌價及呆滯損失 | ( 162,282) | ( 237,268) | 74,986 | 35 | |
| 什項支出 | ( 78,202) | ( 12,882) | ( 65,320) | 507 | |
| | ( 1,142,192) | ( 683,957) | ( 458,235) | 67 | 4 |
| 繼續營業部門稅前淨利 | 47,076,234 | 33,724,170 | 13,352,064 | 40 | |
| 所得稅費用 | ( 6,291,318) | ( 3,966,855) | ( 2,324,463) | 59 | |
| 繼續營業部門稅後淨利 | $ 40,784,916 | $ 29,757,315 | $ 11,027,601 | 37 | |

增減比例變動分析：請詳次頁。

1.本年度銷貨收入較上年度增加，主要係系統組裝、系統機版、及電腦機殼等代工業務持續成長，致銷貨收入、銷貨成本均增加。

2.本年度營業費用較上年度增加，主要係營業額提升，相關之銷售運費、倉儲及報關雜費隨之增高所致。

3.本年度利息收入較上年度增加，主係該公司為靈活資金調度，並獲取較高之投資報酬，故減少債券型基金之投資，轉而購買變現性高之附買回票券，致本期利息收入增加，處分投資利益減少。

4.本年度其他投資損失增加，主係因該公司採成本法評價之被投資公司因其投資價值減損，故認列投資損失。本期什項支出增加，主係該公司之產品汰舊度較高，故生產之機器設備亦隨之汰換，導致處分固定資產損失。

(二)公司主要營業內容改變之原因：不適用。

(三)預期未來一年度銷售數量及其依據與公司預期銷售數量得以維持成長或衰退之主要影響因素：

本公司從事3C產品之生產，其主要產品可分為零組件、模組及系統組裝，因產品之組合係依客户需求而決定，故無法個別預估各產品之銷售數量。惟為因應產業持續整合趨勢，本公司與國際大廠合作共同開發產品，導入JDSM(Joint Design Manufacturing)、JDVM(Joint Development Manufacturing)等新的代工模式，以符合客户新時代需求。

三、流動性分析：

(一)最近二年度流動分析：

| 項目 / 年度 | 94 年 度 | 93 年 度 | 增減比例(%) |
|---|---|---|---|
| 現金流量比率(%) | 8.41 | (註) | - |
| 現金流量允當比率(%) | 38.06 | 27.59 | 37.95 |
| 現金再投資比率(%) | 1.84 | (註) | - |

增減比例變動分析：

現金流量比率、現金流量允當比率及現金再投資比率較上年度增加：

本年度營業活動產生之淨現金流入，主因系統組裝業務大幅成長，且應收帳款、存貨及投資活動控制得宜所致。

(註)現金流量比率及現金再投資比率因營業活動為淨現金流出，故未予列示。

(二)未來一年現金流動性分析：

| 期初現金餘額(1) | 預計全年度來自營業活動淨現金流入(2) | 預計全年現金流出(3) | 預計現金剩餘(不足)數額(1)+(2)-(3) | 預計現金不足額之補救措施 | |
|---|---|---|---|---|---|
| | | | | 投資計劃 | 理財計劃 |
| $10,337,007 | $ 8,163,975 | $15,857,639 | $ 2,643,343 | - | - |

本年度(95年度)現金流量變動情形分析：

(1)營業活動：本公司預計營業收入及獲利將持續成長，且預計全年度來自營業活動之淨現金流入計$8,163,975。

(2)投資活動：本期依現金流量及市場價格規劃購置及處分債券型基金，並配合業務需求擴充生產設備。

(3)融資活動：本期將發放現金股利及舉借短期借款。

二、重大資本支出及其資金來源之檢討與分析：

(一)重大資本支出之運用情形及資金來源：

單位：新台幣仟元

| 計劃項目 | 實際或預期之資金來源 | 預定完成日期 | 所需資金總額 | 實際或預定資金運用進度 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 94年度 | 95年度 | 96年度 | 97年度 | 98年度 |
| 增購設備 | 累積盈餘 | 95.6.30 | $7,186,456 | $5,839,718 | $ 1,346,748 | $ - | $ - | $ - |

(二)預計可能產生效益：

1. 預計可能增加之產銷量值及毛利

本公司主要之業務為3C電子產品組裝及相關零組件之生產銷售，預期未來可增加之產銷值及毛利如下：

單位：新台幣仟元

| 年度 | 銷售額增加 | 毛利增加 |
|---|---|---|
| 95年 | $ 79,051,126 | $ 4,505,914 |

2. 其他效益說明：

(1)開發精密模具及製造技術，持續開發機電整合之複合式連接器、表面黏接連接器、光電元件及電腦系統與機殼代工；並開發自動化生產設備，減少對直接裝配人力之需求，以提昇設計，製程水準。

(2)增購之機器設備配合新產品開發陸續投入生產，對於舊產品視市場變化彈性調整生產結構，以維持穩定成長。

## 五、最近年度轉投資政策及獲利或虧損之主要原因與其改善計畫：

本公司本年度各項投資金額未超過實收資本額 5%，故不予分析。

## 六、風險事項評估

### (一)利率、匯率變動、通貨膨脹情形對公司損益之影響及未來因應措施

壹、利率方面：

1. 去(2005)年之利率變動情形：

美 元：由於通貨膨脹壓力漸增，美國聯邦準備銀行(FED)於 2005 年度裡，共連續升息 8 次，每次升息 0.25%，使美國貨幣政策的工具－聯邦資金利率(FED Fund Rate)－自 2004 年底的 2.25%，上升 2.0%，於 2005 年底達到 4.25%。2006 年度，至 5 月 4 日止，FED 又連續升息 2 次，達到 4.75%。

日 圓：貨幣市場利率(以 30 天期次級市場 CP 為例)始終維持於 0~0.075%的低水準。即使 2005 年經濟持續正成長，但因通膨壓力仍不大(2005/12 月消費者物價指數仍較 2004/12 月下跌 0.1%)，所以日本央行(BOJ)實際並未調升利率。

台 幣：台灣央行 2005 年度共升息四次，將重貼現率自 2004/12 月之 1.75%提高到 2005/12 月的 2.25%。貨幣市場利率(以 30 天期次級市場 CP 為例)，則由 2004/12 月之 1.31%升到 2005/12 月之 1.56%，仍然低於央行之重貼現利率，也低於央行沖銷工具－可轉讓定存單－之利率(2005/12 月 30 天期為 1.64%)，表示台灣資金仍然相當浮濫。

2. 對公司損益之影響：

負債方面：除日圓外，各幣別短期利率去年全年持續上揚，對於以浮動利率計息之短期週轉金借款較不利;但對以往所籌措固定利率計息之長期負債，則並無影響。

資產方面：利率上揚對本公司短期資金運用之收益略有助益。

淨 結 果：2005 年淨利息費用(利息費用減利息收入)由 2004 年之台幣 3.75 億下降到 2.37 億。

3. 未來因應措施：

未來展望：全球經濟仍將維持復甦腳步，且通膨壓力仍大，估計美國仍有 1~3 次(每次 0.25%)的升息空間，將會帶動全球(包含台幣)利率走揚。

未來因應：儘早籌措中長期之固定利率資金，作未雨綢繆的準備。

## 貳、匯率方面：

1. 去(2005)年之匯率變動情形：

EUR/USD：受到美國對其它國家短期利率正利差逐漸拉大的影響，美元在國際間全面走升。歐元自 2004/12 月之 1.3554 下跌到 2005/12 月之 1.1849，全年跌幅達 12.5%。全年高點為 1.3465，低點為 1.1670，震幅為 13.2%。

USD/JPY：自 2004/12 月之 102.63 上漲到 2005/12 月之 117.75，全年漲幅達 14.7%。全年高點為 121.04，低點為 102.05，震幅為 15.6%。

USD/NTD：自 2004/12 月之 31.740 上漲到 2005/12 月之 32.825，全年漲幅達 3.4%。全年高點為 33.714，低點為 30.790，震幅為 9.4%。

2. 對公司損益之影響：

美元升值，對以淨收入為美元的本公司而言，相對有利。因資產負債之幣別調控得宜，且避險措施安排適當，使本公司全年之淨匯兌收益達 2.83 億台幣。

3. 未來因應措施：

未來展望：中長期而言，美元將趨貶，原因如下：(1)美國的雙赤字乃結構性問題，不易解決。(2)美國升息腳步可能放緩，但歐洲及亞洲國家可能持續升息，將造成美元對其它貨幣之正利差縮小。(3) 人民幣升值乃中長期之大趨勢，對亞洲其他貨幣均有一定程度的影響。

未來因應：

基本策略：鑑於外匯市場之波動太大，欲精準預測極為困難，故本公司儘量以資產、負債互抵，以減少曝露於匯率波動風險下的淨部位為原則。

避險操作：就淨部位進行避險。
待美元反彈時，進行賣出美元的避險操作。

## 參、通貨膨脹

1. 去(2005)年之通膨變動情形：

台灣消費者物價(CPI)年增率，由於國際原物料及能源上漲的影響，2005 年較 2004 年上揚了 2.21%，創下近幾年來的最大漲幅。

2. 對公司損益之影響：

本質上，本公司為電子代工業，當通膨時，上游原物料漲價，工資也上漲，但是電子產品卻有價格下跌的特性，導致產品售價降低，故利潤壓縮。

但本公司上下一心，除年度營收大幅成長外，更戮力降低各項成本，使此負面影響降至最低。就去年而言，營業利益率反較前年上升約 0.08 %左右。

3. 未來因應措施：

未來展望：由於新興國家(中國大陸、印度…等)經濟持續成長，內需逐漸啟動，對於大宗物資(包含石油、基本金屬…等)之需求殷切，導致大宗物資價格居高不下，因此估計 2006 年之通貨膨脹壓力將持續升高。

未來因應：本公司仍將繼續致力於各項成本降低的措施，此為一貫之原則。

## (二) 從事高風險、高槓桿投資、資金貸與他人、背書保證及衍生性商品交易之政策、獲利或虧損之主要原因及未來因應措施

1.本公司無從事高風險、高槓桿投資、資金貸與他人、背書保證。

2.衍生性商品交易：

(1)政策：

以避險目的為原則，亦即就公司實質"已擁有"或"預期將擁有"之資產或負債，進行避險交易。如此，市價之波動，對於"被避險部位"及"避險交易"將產生損益相互彌補之效果，而達到營運穩定之目的。

(2)獲利或虧損之主要原因：

近年來金融市場環境的變動異常快速，且幅度很大，而方向難測，市場熱錢之投機氣氛濃厚。尤以去年以來人民幣升值的預期對亞洲貨幣之匯率影響很大。其次，通膨壓利造成各國政府紛紛採取不同程度之緊縮貨幣政策因應，進而造成匯率市場波動加大，也使匯率走勢更難預測。

(3)未來因應措施：

衍生性商品僅為一種工具，本身無所謂好壞，端視如何被使用。故本公司非常注重衍生性商品交易之內部控管作業，一再審視評估、徹底落實內部各種規範，務求將風險降至最低。國內今年開始將實施財務會計準則公報第 34 號(金融商品之會計處理準則)，對於衍生性商品有極為嚴格的規範。本公司將作更謹慎、更全面的管理。

鑑於近來金融市場投機氣氛濃厚，金錢遊戲的本質幾乎全集中在預期裡，基本因素或理性因素，反成為次要。加上金融機構及各種媒體的刻意炒作，使得市場風險大增。這種情況下，對於有槓桿作用本質的衍生性商品交易，本公司將更為保守、謹慎，而策略運用上，更不會一窩蜂地隨波逐流，爭逐一時的利益，一切以「避險需求」為穩重踏實的考量。

## (三) 未來研發計畫及預計投入之研發費用

科技的鴻海專注在領先生產高技術含量之科技產品，其方法就在有效集合優秀研發人才，投入最佳研發資源，其目的就在持續進行先進技術與製程的研究發展與大量生產。主要的領域涵蓋精密模具、材料科技、SMT 製程技術、綠色環保製程、熱傳技術、塑膠加工、金屬加工、測試能力、自動化能力、機電整合技術、主機板設計、電子商務、伺服器設計、有線無線通訊技術、光顯示模組、數位家庭網路技術、奈米科技等與本公司核心競爭力相關的技術與製程，以提供給客戶最佳的 CMMS 服務。

## (四) 國內外重要政策及法律變動對公司財務業務之影響及因應措施：無

## (五) 科技改變及產業變化對公司財務業務之影響及因應措施

在知識經濟時代下，以科技為主的 3C 電子產品生命週期不斷的壓縮，短、小、輕、薄、散熱佳、低噪音為未來 3C 電子產品的必然趨勢，美觀的工業設計、低廉的售價更是消費者所要求的必要條件。近年本公司積極朝精密機械加工、奈米級精密模具加工、熱傳科技、低噪音處理、材料科學、綠色環保製程等相關技術進行積極研究開發，並均已獲得傲人的成果，並深受客戶的好評。本公司未來將繼續配合市場的趨勢、客戶的需求來進行研究發展，以維持本公司於全球 eCMMS 領域的領先地位。

## (六) 企業形象改變對企業危機管理之影響及因應措施

根據天下雜誌的調查，本公司 2005 年已成為台灣第一大企業,不僅全球各項業務均積極拓展,在本公司完整的歐、美、亞三大洲佈局下，身為國際級的一流企業，公司的危機管理計畫所涵蓋層面亦自然包括歐、

美、亞等各研發中心及生產基地。在歷經近幾年各種突發事件的發生，如台灣 921 大地震、美國 911 恐怖事件、美西封港罷工、美伊戰爭以至於 SARS 及禽流感等疫情，公司均能妥善處理，需歸功於平時危機處理能力的養成，在可預見的未來，本公司將繼續模擬各種突發重大事件，並擬定相關計劃，以確保股東的利益及客戶的權益。

## (七) 進行併購之預期效益、可能風險及因應措施

截至年報刊印日止本公司並無任何併購計畫。

## (八) 擴充廠房之預期效益、可能風險及因應措施

本公司主要客戶均為其產業之世界領導廠商, 為提供客戶更及時及貼切的服務，本公司將持續於全球主要市場中較具優勢地區建立策略性基地，以滿足客戶全球組裝交貨的需求。本公司不僅致力於降低單一區域變動風險可能帶來的衝擊, 並將持續引進創新技術及營運概念以改進製造流程、提升品質、節省成本，深化與國際大廠之合作關係，提供更多元的服務及爭取更多的商機。

## (九) 進貨或銷貨集中所面臨之風險及因應措施

本公司憑藉其獨步的機構與電子工程整合能力 垂直整合的共同研發(JDVM)、共同設計(JDSM)能力及全球運籌平台，協同全球志同道合之優質供應商，共同經營全球的經濟版圖，不僅降低本公司對任何單一市場的進貨及銷貨風險, 更進而協助供應商降低獨自面對產業變動風險可能帶來的衝擊。

本公司為了持續深化集團 eCMMS 的全球垂直整合優勢, 降低單一產業變動風險可能帶來的衝擊, 同時也為公司眾多的核心競爭力開啟更廣大的運用市場，將不斷持續扎根 6C 產業，以期再次達成優異之經營績效。

## (十) 董事、監察人或持股超過百分之十之大股東，股權之大量移轉或更換對公司之影響、風險及因應措施

截至年報刊印日止本公司無此項情形。

## (十一) 經營權之改變對公司之影響、風險及因應措施

截至年報刊印日止本公司無經營權改變之情事。

## （十二）訴訟或非訟事件

### 1.本公司重大訴訟、非訟或行政爭訟事件

| 繫屬法院(機關)及其案號 | 涉訟當事人 | 訴訟開始日期 | 系爭事實、標的金額 | 目前處理情形 |
|---|---|---|---|---|
| 大陸地區廣東省知識產權局專利侵權糾紛案件（2000）粵專糾字第 012 號、（2000）粵專糾字第 013 號 | 請求人:鴻海精密工業股份有限公司<br>被請求人:寶安區西鄉鎮高而富電子廠 | 89 年 2 月 16 日 | 本案係因請求人以被請求人所產銷之電纜連接器、線纜接頭涉嫌侵害請求人所擁有之大陸實用新型專利第 ZL99225407.8、ZL98247046.0 號為由，向廣東省知識產權局提起行政查處，請求責令被請求人立即停止侵權行為並銷毀侵權產品及製造模具，並請求損害賠償（尚未具體主張）。 | 本案於廣東省知識產權局調處過程中，被請求人對所涉專利權向中國知識產權局提出無效宣告請求而致行政調處中止,中國知識產權局先對維持專利權部分有效，但現因為職能調整，廣東省知識產權局尚未對本件續為侵權事務。 |
| 台灣高等法院九十二年度上易字第一五六號給付承攬報酬事件（即台灣板橋地方法院八十九年度訴字第九七八號民事訴訟上訴事件） | 原告:首顧有限公司<br>被告:鴻海精密工業股份有限公司 | 89 年 5 月 26 日 | 本案係因原告認為被告未給付端子電鍍費用新台幣二百二十一萬四千零八十四元，而向法院請求給付承攬報酬。被告委任顏廷鈺律師提出答辯，主張原告電鍍工作有瑕疵並據以解除承攬關係，故請求法院以原告請求無理由駁回原告之訴。 | 二審於93年9月21日判決駁回被告上訴，准許原告請求，現上訴最高法院審理中。 |
| 台灣高等法院九十三年重上字第一四二號台灣台北地方法院給付貨款事件(即九十年度重訴字第二一二號上訴事件) | 原告:鴻海精密工業股份有限公司<br>被告:鑫明企業股份有限公司、Talent Trade Asia Ltd.、AsiaGate Marketing Ltd.蔣國明、陳姿吟 | 90 年 1 月 8 日 | 本案係因原告認為被告等未給付貨款共計新台幣六千三百七十萬四千八百七十一元，故向法院請求給付貨款並按週年利率百分之五計算之利息。 | 委任謝天仁律師提出訴訟, 92年12月31日一審判決被告鑫明股份有限公司應給付原告七萬九千四百四十三元, 及被告鑫明公司應與被告TALENT公司連帶給付原告六千三百六十二萬五千四百二十八元及利息。被告鑫明公司不服上訴台灣高等法院審理中。原告對於蔣國明、陳姿吟部分並未上訴。 |
| 台灣板橋地方法院檢察署九十四年度偵字第五０九二號侵占案件(即台灣台南地方法院檢察署九十四年度偵字第三五五號背信等案件、即原九十一年度發查字第一八七七號案件) | 告訴人:鴻海精密工業股份有限公司<br>被告：洪崑喨 | 91 年 7 月 26 日 | 本案係因被告違背職務，高價採購貨品等行為，告訴人認為其涉嫌背信、侵占等罪，乃提出刑事告訴。本件案屬刑事訴訟，尚未涉民事損害賠償，無從據此估計損害賠償金額。 | 委任邱麗妃律師提出告訴, 前由台灣台南地方法院檢察署偵查，94年4月移轉台灣板橋地方法院檢察署再行偵查。95年3月偵查終結，部分認有背信犯行，但犯罪手段及所生損害輕微以不起訴為適當, 部分認無積極證據而不起訴。現已提起再議, 由台灣高等法院檢察署審理中。 |

| 繫屬法院(機關)及其案號 | 涉訟當事人 | 訴訟開始日期 | 系爭事實、標的金額 | 目前處理情形 |
|---|---|---|---|---|
| 中國大陸廣州市中級人民法院（2002）穗中法民四初字第00156號 | 原告:鴻海精密工業股份有限公司<br>被告:東莞長安沙頭廣晉電子廠 | 91年11月17日 | 本案係被告製造銷售之CPU Socket連接器產品涉嫌侵害原告享有之中國大陸第ZL 00264960.8號專利權，原告訴至法院，請求停止侵權行為、銷毀侵權產品及模治具、登報道歉並賠償損失人民幣50萬元 | 本案法院於91年11月18日到被告處為證據保全，91年12月25日開庭審理，現該院正審理中。廣晉向國家知識產權局請求宣告專利權無效，本專利權已被宣告無效。原告於93年5月向北京市第一中級人民法院提出行政訴訟，請求撤銷對原告專利權的無效宣告，93年12月8日北京市第一中級人民法院判決維持國家知識產權局決定，現待廣州中院審理結果。 |
| 中國大陸廣州市中級人民法院（2002）穗中法民四初字第00157號 | 原告:鴻海精密工業股份有限公司<br>被告:東莞長安沙頭廣晉電子廠 | 91年11月17日 | 本案係被告製造銷售之CPU Socket連接器產品涉嫌侵害原告享有之中國大陸第ZL 96201192.4號專利權，原告訴至法院，請求停止侵權行為、銷毀侵權產品及模治具、登報道歉並賠償損失人民幣50萬元 | 本案法院於91年11月18日到被告處為證據保全，91年12月25日開庭審理，現該院正審理中。廣晉向國家知識產權局請求宣告專利無效，專利權於修改申請專利範圍後被維持有效。該案因被告提出專利無效而被法院中止審理，現專利權被部分維持，正待法院重新開庭審理。 |
| 中國大陸廣州市中級人民法院（2002）穗中法民四初字第00158號 | 原告:鴻海精密工業股份有限公司<br>被告:番禺得意精密電子工業有限公司 | 91年11月17日 | 本案係被告製造銷售之CPU Socket連接器產品涉嫌侵害原告享有之中國大陸第ZL 00264960.8號專利權，原告訴至法院，請求停止侵權行為、銷毀侵權產品及模治具、登報道歉並賠償損失人民幣50萬元 | 本案法院於91年11月18日到被告處為證據保全，91年12月26日開庭審理，現該院正審理中。因被告向國家知識產權局請求宣告專利權無效，本專利權已被宣告無效。原告於93年5月向北京市第一中級人民法院提出行政訴訟，請求撤銷對原告專利權的無效宣告，93年12月8日北京市第一中級人民法院判決維持國家知識產權局決定，現待廣州中院審理結果。 |
| 中國大陸廣州市中級人民法院（2002）穗中法民四初字第00159號 | 原告:鴻海精密工業股份有限公司<br>被告:番禺得意精密電子工業有限公司 | 91年11月17日 | 本案係被告製造銷售之CPU Socket連接器產品涉嫌侵害原告享有之中國大陸第ZL 99226540.1號專利權，原告訴至法院，請求停止侵權行為、銷毀侵權產品及模治具、登報道歉並賠償損失人民幣50萬元 | 本案法院於91年11月18日到被告處為證據保全，91年12月26日開庭審理，現該院正審理中。被告向國家知識產權局請求宣告專利權無效。本專利權已被宣告無效。原告於93年7月向北京市第一中級人民法院提出行政訴訟，請求撤銷對原告專利權的無效宣告，94年2月25日北京市第一中級人民法院判決維持國家知識 |

| 繫屬法院(機關)及其案號 | 涉訟當事人 | 訴訟開始日期 | 系爭事實、標的金額 | 目前處理情形 |
|---|---|---|---|---|
| | | | | 產權局決定，94年3月3日原告提起行政上訴，北京高院現審理中。 |
| 中國大陸廣州市中級人民法院〔2003〕穗中法民三初字第00206號 | 原告：鴻海精密工業股份有限公司<br><br>被告：東莞長安廣晉電子廠 | 92年4月25日 | 本案係被告製造銷售之DIMM連接器涉嫌侵害原告中國大陸第ZL 96207543.4號專利權，原告訴至法院請求停止侵權行為、銷毀為侵權產品及模治具，登報道歉並賠償人民幣30萬元。 | 本案廣州市中級人民法院已於92年7月17日至被告廠區進行證據保全，9月23日進行證據交換。中院於92年5月17日開庭審理，被告向國家知識產權局提出專利權無效，93年12月2日國家知識產權局維持專利權有效，現等法院重新開庭審理。 |
| 中國大陸廣州市中級人民法院〔2003〕穗中法民三初字第00207號 | 原告：鴻海精密工業股份有限公司<br><br>被告：東莞長安廣晉電子廠 | 92年4月25日 | 本案係被告製造銷售之DIMM連接器涉嫌侵害原告中國大陸第ZL 96207541.8號專利權，原告訴至法院請求停止侵權行為、銷毀為侵權產品及模治具，登報道歉並賠償人民幣30萬元。 | 本案廣州市中級人民法院已於92年7月17日至被告廠區進行證據保全，9月23日進行證據交換。中院於92年5月17日開庭審理，被告向國家知識產權局提出專利無效，94年2月24日國家知識產權局維持專利權有效，對造已於94年8月11日提起行政訴訟。 |
| 中國大陸廣州市中級人民法院〔2003〕穗中法民三初字第00209號 | 原告:鴻海精密工業股份有限公司<br><br>被告1:東莞長安廣晉電子廠<br>被告2:承豐精密工業股份有限公司 | 92年4月25日 | 本案係兩被告許諾銷售之25度DIMM連接器涉嫌侵害原告中國大陸第ZL 98214242.0號專利權，原告訴至法院請求停止侵權行為、銷毀為許諾銷售之工具資訊，登報道歉並不得實際為銷售製造等侵權行為。 | 本案廣州市中級人民法院已於92年7月17日至被告廠區進行證據保全,9月23日進行證據交換。被告對管轄權提出異議而上訴到廣東省高級法院,高院裁定駁回異議主張,本案續在中院審理中。<br>因被告向國家知識產權局專利復審委員會提出專利無效，法院已中止審理，93年11月15日國家知識產權局維持專利權有效，現廣晉提起行政訴訟中。 |
| 美國國稅局刑事調查處聯合賓州東區檢察官辦公室 | 調查機關:美國國稅局刑事調查處聯合賓州東區檢察官辦公室<br><br>被調查人:鴻海精密工業股份有限公司之美國子公司及關係企業 | 92年6月3日 | 調查機關針對被調查人位於加州的 Santa Clara、Cypress和Fullerton，及德州的 Houston 子公司及關係企業，就員工紅利股票分配計劃及其稅務問題進行調查。 | 委任Jones Day及信孚國際法律事務所處理中。 |

| 繫屬法院(機關)及其案號 | 涉訟當事人 | 訴訟開始日期 | 系爭事實、標的金額 | 目前處理情形 |
|---|---|---|---|---|
| 中國大陸廣州市中級人民法院（2003）穗中法民三初字第00327號 | 原告：鴻海精密工業股份有限公司<br>被告：番禺得意精密電子工業有限公司 | 92年9月12日 | 本案係被告製造銷售之1394 Over USB連接器產品涉嫌侵害原告中國大陸第ZL 01341960.9號專利權，原告訴至法院請求停止侵權行為、銷毀為侵權產品及模治具，登報道歉並賠償人民幣20萬元。 | 本案廣州市中級人民法院已於92年9月12日受理，並於11月25日為證據保全，中院於93年2月11日開庭審理，得意就專利權提出無效宣告請求。本案現正由法院審理中。<br>因被告向國家知識產權局專利復審委員會提出專利無效，法院已中止審理，現待無效審理結果。 |
| 中國大陸廣州市中級人民法院（2004）穗中法民三知初字第74號 | 原告：鴻海精密工業股份有限公司<br>被告：番禺得意精密電子工業有限公司 | 92年12月17日 | 本案係被告製造銷售之CPU Socket連接器涉嫌侵害原告中國大陸第ZL 99240277.8號專利權，原告訴至法院請求停止侵權行為、銷毀製造侵權產品及模治具，登報道歉並賠償人民幣20萬元。 | 本案廣州市中級人民法院於92年12月17日受理，於93年3月11日雙方進行證據交換，法院於93年3月24日開庭審理，得意就專利權提出無效宣告請求。本案現正由法院審理中。<br>因被告向國家知識產權局專利復審委員會提出專利無效，法院已中止審理，現待無效審理結果中。 |
| 中國大陸廣州市中級人民法院（2004）穗中法民三知初字第75號 | 原告：鴻海精密工業股份有限公司<br>被告：番禺得意精密電子工業有限公司 | 92年12月17日 | 本案係被告製造銷售之CPU Socket連接器涉嫌侵害原告中國大陸第ZL 01279253.5號專利權，原告訴至法院請求停止侵權行為、銷毀製造侵權產品及模治具，登報道歉並賠償人民幣20萬元。 | 本案廣州市中級人民法院於92年12月17日受理，於93年3月11日雙方進行證據交換，法院於93年3月24日開庭審理，得意就專利權提出無效宣告請求。本案現中止審理。<br>因被告向國家知識產權局專利復審委員會提出專利無效，法院已中止審理，94年3月7日國家知識產權局專利復審委宣告專利權無效。現由廣州中院審理中。 |
| 台灣台北地方法院九十三年度勞訴字第一0五號履行勞動契約事件（即移轉管轄前台灣板橋地方法院九十三年度勞訴字第十二號） | 原告：游祺連<br>呂文翔<br>被告：鴻海精密工業股份有限公司及鴻準精密工業股份有限公司 | 92年12月19日 | 本案係原告請求被告應給付游祺連相當於新台幣一百五十萬元之華升公司股票（如無股票，則應給付同等金額及利息），及二十萬股華升公司股票；被告應給付呂文翔相當於新台幣七十一萬五千元之華升公司股票（如無股票，則應給付同等金額及利息），及十萬股華升公司股票。 | 委任謝天仁律師答辯，經板橋地方法院移轉管轄由台北地方法院審理。<br>台北地方法院於94年9月26日判決:原告之訴及假執行之聲請均駁回;訴訟費用由原告負擔。。本案原告上訴，台灣高等法院於95年3月3日開庭審理。 |

| 繫屬法院(機關)及其案號 | 涉訟當事人 | 訴訟開始日期 | 系爭事實、標的金額 | 目前處理情形 |
|---|---|---|---|---|
| 中國大陸廣州市中級人民法院（2004）穗中法民三知初字第82號 | 原告：鴻海精密工業股份有限公司<br>被告:番禺得意精密電子工業有限公司 | 93年2月17日 | 本案係被告製造銷售之CPU Socket托架涉嫌侵害原告中國大陸第ZL 02293252.6號專利權，原告訴至法院請求停止侵權行為、銷毀製造侵權產品及模治具，登報道歉並賠償人民幣20萬元。 | 本案廣州市中級人民法院於93年2月17日受理。現正由該院審理中。因被告向國家知識產權局專利復審委員會提出專利無效，法院已中止審理，現待無效審理結果中。 |
| 美國加州洛杉磯地方法院第KC044277號 | 原告：A1 Electronics, Inc.; UCPS, Inc.<br>被告：CasEdge, Inc.; Foxlink Peripherals, Inc.; Hon Hai Precision Industry Ltd.; PC Micro Center International, Inc., SB Transportation | 93年6月2日 | 原告訴稱被告CasEdge, Inc.銷售之電源產品及機箱產品違反合約及擔保責任，並且妨礙原告與其他客戶之契約關係。94年9月26日，原告修改訴狀增列鴻海為被告。 | 鴻海已委任美國Lewis, Brisbois, Bisgaard & Smith法律事務所處理本案。被告鴻海將於95年3月答辯。 |
| 中國大陸廣州市中級人民法院（2005）穗中法民三知初字第114號 | 原告：鴻海精密工業股份有限公司<br>被告:東莞市粵林電腦科技有限公司 | 94年1月28日 | 本案係被告製造銷售之電腦主機箱涉嫌侵害原告大陸第ZL200330116342.2號專利權，原告訴至法院請求停止侵權，銷毀製造侵權產品及模具，並賠償人民幣100萬元。 | 本案廣州市中級人民法院於94年1月28日受理，現原被告雙方達成和解，被告承諾不從事侵權行為等。 |
| 美國加州Ventura County地方法院第231830號 | 原告：鴻海精密工業股份有限公司<br>被告:PSC Computer Products Inc. | 94年2月2日 | 本案係PSC未履行其與鴻海就美國加州中區聯邦法院第01-6414號及第03-0093號二案所簽署之和解協議，鴻海向加州高等法院提起民事訴訟，要求PSC履行和解協議。 | 鴻海已委任美國Lewis, Brisbois, Bisgaard & Smith法律事務所處理本案。被告PSC已於94年3月答辯。法院於94年5月23日核准鴻海請求凍結被告PSC資產但PSC於94年5月5日申請破產資產托管保護(General Assignment for the Benefit of Credits).本案現處於Discovery階段。 |
| 美國德克薩斯州地方法院 | 原告：鴻海精密工業股份有限公司 | 94年6月20日 | 本案係原告認為被告製造銷售之CPU Socket與DDR連接器涉嫌侵害原告美國專利權，而向德州地方法 | 鴻海已委託美國Bingham McCutchen法律事務所處理本案。 |

| 繫屬法院(機關)及其案號 | 涉訟當事人 | 訴訟開始日期 | 系爭事實、標的金額 | 目前處理情形 |
|---|---|---|---|---|
| | 被告：嘉澤端子工業股份有限公司 | | 院提起民事訴訟並請求損害賠償。 | |
| 台灣基隆地方法院 | 原告:鴻海精密工業股份有限公司<br>被告：嘉澤端子工業股份有限公司 | 94 年 7 月 21 日 | 本案係原告認為被告製造銷售之 CPU Socket 連接器涉嫌侵害原告台灣第 207672 號與第 209207 號專利權，原告向基隆地方法院提起民事訴訟並請求損害賠償新台幣 4 億元。 | 目前由基隆地方法院開庭審理中。 |
| 中國大陸深圳市中級人民法院（2005）深中法民三初字第 696 號 | 原告：鴻海精密工業股份有限公司<br>被告：番禺得意精密電子工業有限公司 | 94 年 10 月 10 日 | 本案係被告製造銷售之 CPU Socket 連接器產品涉嫌侵害原告享有之中國大陸第 ZL 99113416.8 號專利權，原告訴至法院，請求停止侵權行為、銷毀侵權產品及模治具、登報道歉並賠償損失人民幣 1000 萬元 | 本案法院於94年11月3日到被告處為證據保全，被告提起管轄權異議，現待廣東高院審理結果。 |
| 台灣台北地方法院 | 原告:鴻海精密工業股份有限公司<br>被告:嘉澤端子工業股份有限公司 | 94 年 10 月 26 日 | 本案係原告認為被告製造銷售之 DDR Socket 連接器涉嫌侵害原告台灣第 169686 號專利權，原告向基隆地方法院提起民事訴訟並請求損害賠償新台幣 1 億 1800 萬元。 | 目前由台北地方法院開庭審理中。 |
| 中國大陸蘇州中級人民法院 | 原告：鴻海精密工業股份有限公司<br>被告：達昌電子科技(蘇州)有限公司 | 94 年 12 月 23 日 | 本案係被告製造銷售之 DDR 連接器產品涉嫌侵害原告享有之中國大陸第 ZL 97114791.4 號專利權，原告訴至法院，請求停止侵權行為、銷毀侵權產品及模治具、登報道歉並賠償損失人民幣 500 萬元 | 本案法院於 95 年 1 月 13 日到被告處為證據保全，2006 年 4 月提交證據。 |
| 臺灣新竹地方法院 95 年度重智字第 2 號 | 原告：鴻海精密工業股份有限公司<br>被告：力銘科技股份有限公司 | 95 年 3 月 21 日 | 本案係原告認為被告製造銷售之 LCD 背光電源調節器 (LCD BACKLIGHT INVERTER)涉嫌侵害原告之專利權，而向臺灣新竹地方法院提起民事訴訟，起訴時之訴訟標的金額為新台幣一億八千萬元。 | 鴻海已委任律師提起本訴訟，臺灣新竹地方法院並對被告執行假扣押。 |

2.董事監察人總經理持股比例達百分之十以上之大股東及從屬公司之重大訴訟非訟或行政爭訟事件:無。

(十三) 其他重要風險及因應措施：截至年報刊印日止本公司無其他重要風險事項。

(十四)風險管理組織架構及功能：

1、 架 構：



2、功　能

(1)分層負責：

由董事會制定與核決處理程序，由其指定之高階人員定期或不定期評估管理程序、組織架構、交易流程、以及是否有異常狀況；由法務部門評審交易合約；由財務部門對交易提出建議並負責執行；由會計部門製作並核對帳務；由稽核部門執行查核。在整體嚴密的架構下，分層負責，務求將各種風險降至最低。

(2)制度流程：

訂定詳細之「作業準則」與「處理程序」，任何一筆交易均有固定之「申請→審核→執行→呈報→確認→會計→交割」流程，並由不同之人員，各自分層負責，並不得相互兼任。在將作業精密地依功能分割下，務求將人為疏失的風險，降至最低。

(3)實施成效：

多年來，除市場風險受外部因素之影響，無法控制外，其他諸如信用風險、流動風險、法律風險、作業風險、現金流量風險等可由內部掌控之風險，均從未發生過。

## 七、其他重要事項：無。

# 柒、上市上櫃公司治理運作情形

## 一、上市上櫃公司治理運作情形及其與上市上櫃公司治理實務守則差異情形及原因

| 項目 | 運作情形 | 與上市上櫃公司治理實務守則差異情形及原因 |
| --- | --- | --- |
| 一、公司股權結構及股東權益<br>（一）公司處理股東建議或糾紛等問題之方式<br>（二）公司掌握實際控制公司之主要股東及主要股東之最終控制者名單之情形<br>（三）公司建立與關係企業風險控管機制及防火牆之方式 | 一、設置有投資人關係室專責處理股東建議或糾紛。<br>二、公司可掌握公司主要股東及其最終控制者的名單，並依法規定揭露。<br>三、本公司根據如與特定公司及集團企業公司間經營、業務及財務往來作業辦法、子公司監理辦法、背書保證辦法、資金貸與他人辦法及取得或處分資產準則等相內部關辦法建立適當風險控管機制及防火牆。與關係企業間有業務往來者，均視為獨立第三人辦理，杜絕非常規交易情事。 | 與治理實務守則規定相符。 |
| 二、董事會之組成及職責<br>（一）公司設置獨立董事之情形<br>（二）定期評估簽證會計師獨立性之情形 | 一、無。<br>二、定期評估簽證會計師之獨立性。 | 95年股東常會修訂章程，增設獨立董事二席。 |
| 三、監察人之組成及職責<br>（一）公司設置獨立監察人之情形<br>（二）監察人與公司之員工及股東溝通之情形 | 一、本公司未設立獨立監察人。<br>二、監察人認為必要時得與員工，股東直接聯絡對談。 | 目前主管機關已廢除獨立監察人制度。 |
| 四、建立與利害關係人溝通管道之情形 | 監察人認為必要時得與利害關係人直接聯絡對談 | 與治理實務守則規定相符。 |
| 五、資訊公開<br>（一）公司架設網站，揭露財務業務及公司治理資訊之情形<br>（二）公司採行其他資訊揭露之方式（如架設英文網站、指定專人負責公司資訊之蒐集及揭露、落實發言人制度、法人說明會過程放置公司網站等） | 一、本公司已架設公司網站，並於網站上揭露財務業務相關資訊，亦可藉由公開資訊觀測站查詢本公司相關財務、業務及公司治理資訊。<br>二、本公司指定專人負責交易所公開資訊觀測站揭露之工作，及公司網站資訊揭露。 | 與公司治理實務守則處理原則大致相符。 |
| 六、公司設置審計委員會等功能委員會之運作情形 | 未設置審計委員會。 | 本公司會計師均能超然獨立審查本公司財務報表。 |

| 項目 | 運作情形 | 與上市上櫃公司治理實務守則差異情形及原因 |
|---|---|---|
| 七、公司如依據「上市上櫃公司治理實務守則」訂有公司治理實務守則者，請敘明其運作與所訂公司治理實務守則之差異情形：本公司公司治理制度仍在規劃中，惟董事、監察人之行使職權、內部控制制度等均按照「上市上櫃公司治理實務守則」之精神及規範辦理。 | | |
| 八、請敘明公司對社會責任（如人權、員工權益、環保、社區參與、供應商關係及利害關係人之權利等）所採行之制度與措施及履行社會責任情形：<br>本公司一向以誠信對待員工，透過充實安定員工生活的福利制度及良好的教育練制度與員工建立起互信互賴之良好關係。如：補助員工社團動及提供文康娛樂、建診補助及醫療諮詢、提供員工外租宿舍、住宿員工之生活照顧及停車場等。<br>本公司主要廠房及生產設備位於土城工業區及竹科園區，平時即將環境保護工作列為重點事項，發現問題立即改善，並針對現有防治設備進行檢討，本公司採取的環保措施如下：在土城廠區設置廢水處理廠及水質分析實驗室、依事業廢棄物清理計畫書內容執行，依法上網申報廢棄物流向，以合法清理廢棄物且回收資源廢棄物。<br>本公司與供應商之間一向維繫良好的關係。<br>本公司一向重視研究機構的發展，透過鴻海文教基金會損贈財團法人中華企業研究院學術教育基金會，且每年均協助相關團體及贊助公益活動。 | | |
| 九、其他有助於瞭解公司治理運作情形之重要資訊（如董事及監察人進修之情形、董事出席及監察人列席董事會狀況、風險管理政策及風險衡量標準之執行情形、保護消費者或客戶政策之執行情形及公司為董事及監察人購買責任保險之情形等）：<br>(1)董事及監察人進修之情形：本公司之董事均具有產業專業背景及經營管理實務經驗。<br>(2)董事出席及監察人列席董事會狀況：本公司董事會94年度共召開12次董事會，董事會均將決議事項提交監察人瞭解。<br>董事出席董事會次數如下：<br>董事名稱 出席董事會次數<br>郭台銘 12<br>游象富 12<br>盧松青 12<br>戴正吳 11<br>呂芳銘 11<br>李光陸 12<br>黃清苑 7<br>(3)風險管理政策及風險衡量標準之執行情形:依法訂定各種內部規章，進行各種風險管理及評估。<br>(4)董事對利害關係議案迴避之執行情形：本公司董事對有利害關係之議案均有迴避。<br>(5)公司為董事及監察人購買責任保險之情形：本公司已為董事及監察人購買責任保險。 | | |

## 二、公司訂定公司治理守則及相關規章查詢方式：不適用。

## 三、公司治理運作情形之重要資訊：無。

# 捌、會計師公費資訊

## 一、公費資訊

(一)給付簽證會計師、簽證會計師所屬事務所及其關係企業之非審計公費佔審計公費之比例達四分之一以上或非審計公費達新台幣五十萬元以上者：不適用。

(二)更換會計師事務所且更換年度所支付之審計公費較更換前一年度之審計公費減少者：不適用。

(三)審計公費較前一年度減少達百分之十五以上者：不適用。

## 二、更換會計師資訊

本公司原簽證會計師為資誠會計師徐永堅及薛明玲會計師，現因資誠會計師事務所內部之調整，自民國九十四年第二季起，簽證會計師調整變更為曾惠瑾及薛明玲會計師。

## 三、本公司之董事長、總經理、負責財務或會計事務之經理人、最近一年內曾任職於簽證會計師所屬事務所或其關係企業：無。

# 玖、特別記載事項

## 一、關係企業相關資料

### (一)關係企業合併營業報告書

#### 1.關係企業組織圖

# 國內組織圖

鴻海精密工業(股)公司
97.5%
61.24%
61.24%
56.33%
56.34%
鴻揚創業投資股份有限公司
鴻元國際投資股份有限公司
鴻棋國際投資股份有限公司
寶鑫國際投資股份有限公司
利億國際投資股份有限公司
50%
32%
49.5%
18.5%
43.92%
43.66%
32.875%
18.81%
見鴻揚組織圖
鴻景國際投資股份有限公司
鑫禧科技股份有限公司
鴻景國際投資股份有限公司
國碁電子股份有限公司
摩力動網科技股份有限公司
利億國際投資股份有限公司
國碁電子股份有限公司
摩力動網科技股份有限公司

# 鴻揚組織圖

鴻海精密工業(股)公司
97.5%
鴻揚創業投資(股)公司
48.625%
100%
30.53%
38%
100%
國碁電子股份有限公司
鴻佰科技股份有限公司
摩力動網科技股份有限公司
鑫禧科技股份有限公司
安泰電業股份有限公司

組織圖6-2-1(左)
以下無特別標示為100%投資
鴻海
精密工業
(股)公司
Foxconn
(Far East)
Ltd.
-Cayman
73.07%
Focus PC
Enterprises
Ltd.
-Hongkong
Beyond
Maximum
Industrial Ltd.
-Hongkong
In-Output
Precision
Ind. Ltd.
-Hongkong
Pacific
Wealth
Consultant Ltd.
-Bahamas
Foxconn
International
Holdings Ltd.
-Cayman
Precision
Technology
Investment Pte Ltd
-Singapore
Best Behaviour
Holdings
Ltd.
-B.V.I.
見
6-2-1-6
eCMMS
Solution
Canada Inc.
-Canada
Best Behaviour
Ltd.
-B.V.I.
38.76%
鴻棋
國際投資
(股)公司
Argyle
Holding
Ltd.
-Samoa
Carston
Ltd.
-Bahamas
鴻富錦
精密工業
(深圳)
有限公司
東莞宏松
精密組件
有限公司

組織圖6-2-1(中)
鴻海
精密工業
(股)公司
Foxconn
(Far East)
Ltd.
-Cayman
以下無特別標示,皆為100%投資
75%
Foxconn
Assets
Management Ltd
-B.V.I.
FOTI
Holdings
Corp.
-B.V.I.
Foxconn
International
Investment Corp.
-B.V.I.
Oriental
Dragon
Holdings Ltd
-Cayman
Foxteq
Holdings
Inc.
-Cayman
Foxconn
(Far East)
Holdings Ltd.
-Bahamas
Foxconn
(Far East)
Ltd.
-Hongkong
Goodfield
Ltd.
-Cayman
Foxconn Asset
Management
LLC.
-USA/CA
見
6-2-1-5
見
6-2-1-4
見
6-2-1-3
見
6-2-1-2
見
6-2-1-1

組織圖6-2-1(右)
以下無特別標示,皆為100%投資
鴻海
精密工業
(股)公司
Foxconn
(Far East)
Ltd.
-Cayman
Chong Shing
Group
Ltd.
-B.V.I.
China Star
Enterprises
Ltd.
-Cayman
Commercial
Success
Enterprises Ltd.
-B.V.I.
Dominant
Elite
Holdings Ltd.
-B.V.I.
Great World
Technology Pte.
Ltd.
-Singapore
CMM
Service Pte.
Ltd.
-Singapore
Vanward
Investments
Ltd.
-HK
Right on Time
Limited
-B.V.I.
Rotunda
International
Ltd.
-B.V.I.
99.37%
力訊國際
投資
有限公司
-Taiwan
鴻泰
精密工業
(杭州)
有限公司
Competition
Optical
Technology Ltd.
-HK
競爭
視訊科技
(深圳)
有限公司
12.87%
富金
精密工業
(深圳)
有限公司

組織圖6-2-1-1(左)
鴻海
精密工業
(股)公司
Foxconn
(Far East)
Ltd.
-Cayman
Foxonn
(Far East)
Ltd.
-Hongkong
以下無特別標示,皆為100%投資
富頂
精密組件
(深圳)
有限公司
富弘
精密組件
(深圳)
有限公司
富士康
精密組件
(深圳)
有限公司
New Cypress
Industries
Ltd.
-B.V.I.
Advanced
Market
Investments Ltd.
-B.V.I.
Fullertain
Information
Technologies Ltd.
-B.V.I.
Eastern Tiger
Holdings Ltd.
B.V.I.
富翔
精密工業
(昆山)
有限公司
富泰康
精密組件
(深圳)
有限公司
光旭輝
科技
(深圳)
有限公司
富鴻綱
系統科技
(深圳)
有限公司
康准
電子科技
(昆山)
有限公司

組織圖6-2-1-1(右)
鴻海
精密工業
(股)公司
Foxconn
(Far East)
Ltd.
-Cayman
Foxconn
(Far East)
Ltd.
-Hongkong
以下無特別標示,皆為100%投資
富士康
(昆山)
電腦接插件
有限公司
Golden Harvest
Management
Ltd.
-Bahamas
Grand Occasion
International
Ltd.
-B.V.I.
Best Gold
Trading
Ltd.
-B.V.I.
Elegant
Enterprises
Ltd.
-Bahamas
宏業
精密組件
(昆山)
有限公司
富士康
電子工業發展
(昆山)
有限公司
富弘
精密組件
(昆山)
有限公司
富星
精密組件
(昆山)
有限公司

組織圖6-2-1-2(左)
鴻海精密工業(股)公司
Foxconn (Far East) Ltd. -Cayman
Foxconn (Far East) Holdings Ltd. -Bahamas
以下無特別標示,皆為100%投資
Success Rise Enterprises Ltd. -Bahamas
Competition Team T'gy Ltd. -Bahamas
Beyond Maximum Indusrrial Ltd. -Bahamas
Best Matrix Enterprises Ltd. -Bahamas
In-Output Precision Ind. Ltd. -B.V.I.
HighTech Electronics Components Inc. -Bahamas
Smart Top International Ltd. -B.V.I.
Best Ever Industries Limited -B.V.I.
Sonics Trading Ltd. -Samoa

組織圖6-2-1-2(右)
鴻海
精密工業
(股)公司
Foxconn
(Far East)
Ltd.
-Cayman
Foxconn
(Far East)
Holdings Ltd.
-Bahamas
以下無特別標示,皆為100%投資
38.76%
鴻元
國際投資
(股)公司
Glorious
Prospect
Enterprises Ltd.
-Bahamas
Loyal News
International
Ltd.
-B.V.I.
Tripheads
International
Ltd.
-B.V.I.
Friendly
Benefit
Investment Ltd.
-B.V.I.
Function
Well
Ltd.
-B.V.I.

組織圖6-2-1-3(左)

鴻海精密工業(股)公司
Foxconn (Far East) Ltd. -Cayman
Foxteq Holdings Inc. -Cayman
以下無特別標示,皆為100%投資
Fentonbury Corparation -B.V.I.
Yick Fung Investment Ltd. -B.V.I.
Lyell International Ltd. -B.V.I.
Foxteq UK Ltd.
Foxconn Ireland Ltd. -Ireland
Lockfast Finance Ltd. -B.V.I.
Super Lord Trading Ltd. -B.V.I.
Foxteq Integration Inc. -Cayman
99.9932%
Foxteq Services India Private Limited -India
鴻富泰精密電子(煙台)有限公司
Foxteq Logistics UK Ltd.
98%
eCMM Solution Mexico S.A.de C.V. -Mexico
Expressive Profits Incorporated -B.V.I.
Hoxton Ltd. -Bahamas
0.0068%
Foxteq Services India Private Limited -India
99.99999%
eCMMS S.A.de C.V. -Mexico
53.38%
富金精密工業(深圳)有限公司
Giant Wealth Holdings Ltd. -Bahamas
富泰捷科技發展(深圳)有限公司

組織圖6-2-1-3(右)
鴻海
精密工業
(股)公司
Foxconn
(Far East)
Ltd.
-Cayman
Foxteq
Holdings
Inc.
-Cayman
以下無特別標示,皆為100%投資
Foxconn
Holdings
B.V.
Franklin
Management
Ltd.
-Cayman
Foxteq
Integration
Inc.
-Bahamas
Foxteq
Investments
Ltd.
-B.V.I.
Asian Luck
Industrial
Ltd.
-B.V.I.
Rise Soon
Investment
Ltd.
-B.V.I.
Dragon Spirit
Industries
Ltd.
-B.V.I.
43.67%
寶鑫
國際投資
(股)公司
見
6-2-1-3-1
50%
Glorious
Falcon
International Ltd.
-B.V.I.
10.87%
富金
精密工業
(深圳)
有限公司
22.88%
富金
精密工業
(深圳)
有限公司

組織圖6-2-1-3-1
鴻海
精密工業
(股)公司
Foxconn
(Far East)
Ltd.
-Cayman
Foxteq
Holdings Inc.
-Cayman
Foxconn
Holdings
BV
-Netherland
以下無特別標示皆為100%投資
90%
Foxconn
CZ s.r.o.
-Czech
Logistics
Services Solutions
s.r.o.
-Czech
90%
10%
10%
Foxconn UA
-Ukraine
InnoLux
CZ s.r.o
-Czech
Logistics
Services Solutions
s.r.o.
-Czech
Foxconn
Services & Logistics
BV
-Netherland
InnoLux
CZ s.r.o
-Czech
Foxconn
Services & Logistics
BV
-Netherlands

組織圖6-2-1-4
鴻海
精密工業
(股)公司
Foxconn
(Far East)
Ltd.
-Cayman
Oriental
Dragon
Holding Ltd.
-Cayman
以下無特別標示,皆為100%投資
Armadale
Holdings
Ltd.
-Bahamas
Interface
Ind.
Ltd.
-B.V.I.
Yanhorn
Industries
Ltd.
-B.V.I.
富晉
精密工業
(晉城)
有限公司
鴻准
精密模具
(深圳)
有限公司
鴻准
精密模具
(昆山)
有限公司
富晉
精密工業
(晉城)有限公司
-太原分公司

組織圖6-2-1-5
鴻海精密工業(股)公司
Foxconn (Far East) Ltd. -Cayman
Foxconn International Investment Corporation -B.V.I.
以下無特別標示為100%投資
Advance Class Holdings Ltd. -B.V.I.
Lucky Court Group Ltd. -Bahamas
Foxconn eMS Inc. -USA/TX
Wexteq Corp. -USA/DE
Foxconn Assembly Holding Corp. -USA/NV
Enterway Inc. -USA/DE
45.95%
NWE Technology Inc. -USA/CA
PCE Technology Inc. -USA/TX
QHub Logistics Corporation -USA/TX
Foxconn Electronics Inc. -USA/CA
Q-Edge Corp. -USA/TX
NWEA LLC -USA/CA
Foxconn Assembly LLC -USA/TX
Foxconn Corp. -USA/TX
PCE Industry Inc. -USA/CA
E-Star Inc. -USA/NJ

組織圖6-2-1-6(左)
以下無特別標示,皆為100%投資
鴻海
精密工業
(股)公司
Foxconn
(Far East)
Ltd.
-Cayman
73.07%
Foxconn
International
Holdings Ltd.
-Cayman
Executar
International
Ltd.
-Cayman
富士康
國際
股份有限
公司
Wide-Ranging
Investments
Ltd.
-B.V.I.
Grand
Champion
Trading Ltd.
-B.V.I.
Transworld
Holdings
Ltd.
-Samoa
Excel True
Holdings
Limited
-B.V.I.
富士康
精密組件
(北京)
有限公司
富士康
(天津)
精密工業
有限公司
宏訊
電子工業
(杭州)
有限公司
深圳
富泰宏
精密工業
有限公司
76.34%
奇美通訊
股份
有限公司
-Taiwan
0.0005%
Foxconn India
Private
Limited
-India
99.9995%
Foxconn India
Private
Limited
-India

組織圖6-2-1-6(右)
鴻海
精密工業
(股)公司
Foxconn
(Far East)
Ltd.
-Cayman
以下無特別標示,皆為100%投資
73.07%
Foxconn
International
Holdings Ltd.
-Cayman
Success
World
Holdings
Ltd. -HK
Foxconn
Beijing Trading
Co. Ltd.
-B.V.I.
Foxconn
EMEA
Inc.
-B.V.I.
Sutech
Holdings
Ltd.
-B.V.I.
99.999994%
Foxconn
Hungary
Kft.
-Hungary
Foxconn Oy
-Finland
Foxconn
DK
ApS
-Denmark
Foxconn
Technology
CZ s.r.o.
-Czech
S&B
Industry
Inc.
-USA/MI
Sutech
Trading
Ltd.
-B.V.I.
Foxconn Mexico
Precision Industry
Co., S.A.de C.V.
-Mexico
99.9999%
0.136%
99.864%
0.014%
0.00001%
Foxconn Do Brasil
Industria e Comercio
de Eletronicos Ltda.
-Brazil
Foxconn
Pecs
Kft.
-Hungary
Foxconn
Pecs
Kft.
-Hungary
Sutech
Industry
Inc.
-USA/FL
Dyancept
Corp.
-USA/MI
S&B Industry
Technologies
LP.
-USA/MI
S&B Industry
Hold Co.,
LLC.
-USA/MI
Foxconn Do Brasil
Industria e Comercio
de Eletronicos Ltda.
-Brazil
99.986%
S&B Industry
Technologies
LP.
-USA/MI

組織圖6-2-2(左)
鴻海
精密工業
(股)公司
Foxconn
Holding
Ltd.
-B.V.I.
以下無特別標示,皆為100%投資
Addvalue
Management
Inc.
-USA/DE
Creative
Group
Ltd.
-B.V.I
Maxwell
Holdings
Ltd.
-Cayman
Tongrand
Ltd.
-Hongkong
Genrife
Co. Ltd.
-Hongkong
Foxconn
UK
Ltd.
-UK
NSG
Technology
Inc.
-USA/CA
10.7%
Foxconn
Electronics,
Inc.
-USA/CA
Foxteq
Australia
Pty Ltd
-Australia

組織圖6-2-2(右)
鴻海
精密工業
(股)公司
Foxconn
Holding
Ltd.
-B.V.I.
以下無特別標示,皆為100%投資
Foxconn
Japan
Ltd.
-JAPAN
Super
Wealth
Ltd.
-Bahamas
Cheong
Hing
Ltd.
-Bahamas
World
Record
Profits Ltd.
-Bahamas
High
Command
Holdings Ltd.
-B.V.I.
Transmission
Holdings
Ltd.
-B.V.I.
見
6-2-2-1
見
6-2-2-2

組織圖6-2-2-1
鴻海
精密工業
(股)公司
Foxconn
Holding
Ltd.
-B.V.I.
High
Command
Holdings Ltd.
-B.V.I.
以下無特別標示,皆為100%投資
Golden
Dragon
International Ltd.
-Bahamas
First Task
Investments
Ltd.
-B.V.I.
Gold
Bounty
Enterprises Ltd.
-Bahamas
Best Skill
Technology
Ltd.
-B.V.I.
Outstanding
Growth
Ltd.
-B.V.I.
Operate
Technology
Ltd.
-B.V.I.

組織圖6-2-2-2
鴻海精密工業(股)公司
Foxconn Holding Ltd. -B.V.I.
Transmission Holdings Ltd. -B.V.I.
Effective Pro Holdings Ltd. -B.V.I.
以下無特別標示,皆為100%投資
Icreate Investments Ltd. -Cayman
80%
Apex Enhanced Capital Ltd. -B.V.I.
Sinwave Venture Capital Ltd. -B.V.I.
Cybernet Venture Capital Corp. -B.V.I.

組織圖 6-2-3
鴻海
精密工業
(股)公司
鴻海
新竹園區
分公司
以下無特別標示,皆為100%投資
Ambit
Microsystemsts
Holding Corp.
-B.V.I.
Unique
Logistics
Ltd.
-B.V.I.
Ambit
International
Ltd.
-B.V.I.
Ambit
Microsystems
Inc.
-USA/CA
國碁電子
(中山)
有限公司
Foxconn
Korea
Corporation
-Korea
Ambit
Microsystems
(Cayman) Ltd.
-Cayman
AMB
Logistics
Ltd.
-B.V.I.
國基電子
(上海)
有限公司
國璉電子
(上海)
有限公司

## 2.關係企業基本資料

| 公 司 名 稱 | 原始設立日期 | 地 址 | 資本額 | 營業範圍 |
|---|---|---|---|---|
| Addvalue Management, Inc. | 1997/12/03 | Corporation Trust Centre,1209 Orange Street,New Castle County,Wilmington,Delaware 19801 | US$1,600,000 | 未限定,但以不違反當地法令為前提 |
| Advance Class Holdings Limited | 1999/01/08 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$4,605,211.48 | 未限定,但以不違反當地法令為前提 |
| Advanced Market Investments Limited | 2000/04/12 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$800,000 | 未限定,但以不違反當地法令為前提 |
| AMB Logistics Limited | 2003/01/30 | PO Box 933, 2nd Floor, Abbott Building, Road Town, Tortola, British Virgin Islands | US$50,000 | 未限定,但以不違反當地法令為前提 |
| Ambit International Limited. | 2003/01/30 | PO Box 933, 2nd Floor, Abbott Building, Road Town, Tortola, British Virgin Islands | US$53,100,000 | 未限定,但以不違反當地法令為前提 |
| Ambit Microsystems (Cayman) Limited | 2003/01/30 | 2nd Floor, Cayside, Harbour Drive, PO Box 30592 S.M.B. George Town, Grand Cayman, Cayman Islands | US$53,000,000 | 未限定,但以不違反當地法令為前提 |
| Ambit Microsystems Holding Corp | 1997/12/05 | PO Box 3152, Road Town, Tortola, British Virgin Islands | US$22,395,000 | 未限定,但以不違反當地法令為前提 |
| Ambit Microsystems Inc. | 2002/06/24 | 560 S Hillview DR,Milipitas, CA 95035 | US$20,000 | 未限定,但以不違反當地法令為前提 |
| Apex Enhanced Capital Limited | 2000/03/24 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$8,034,615 | 未限定,但以不違反當地法令為前提 |
| Argyle Holdings Limited | 1998/04/23 | P.O.Box 217, Apia,Samoa. | US$12,000,000 | 未限定,但以不違反當地法令為前提 |
| Armadale Holdings Limited | 1997/05/07 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$33,136,721 | 未限定,但以不違反當地法令為前提 |
| Asian Luck Industrial Limited | 1998/10/22 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$5,700,000 | 未限定,但以不違反當地法令為前提 |
| Best Behaviour Holdings Limited | 1998/11/20 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$12,000,000 | 未限定,但以不違反當地法令為前提 |
| Best Behaviour Limited | 1998/05/18 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$12,000,000 | 未限定,但以不違反當地法令為前提 |
| Best Ever Industries Limited | 1999/07/02 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$1 | 未限定,但以不違反當地法令為前提 |
| Best Gold Trading Limited. | 1999/01/08 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$29,234,400 | 未限定,但以不違反當地法令為前提 |
| Best Matrix Enterprises Limited(Bahamas) | 1997/05/13 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$5,000 | 未限定,但以不違反當地法令為前提 |
| Best Skill Technology Limited | 2000/03/31 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$1.00 | 未限定,但以不違反當地法令為前提 |
| Beyond Maximum Industrial Limited(Bahamas) | 1997/05/13 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$5,000 | 未限定,但以不違反當地法令為前提 |

| | | | | |
|---|---|---|---|---|
| Beyond Maximum Industrial Limited(HK) | 1996/05/28 | Suite 1501,Leighton Centre,77 Leighton Road, Causeway Bay,Hongkong | HK$10,000 | 未限定,但以不違反當地法令為前提 |
| Carston Limited | 1998/06/29 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$1 | 未限定,但以不違反當地法令為前提 |
| Cheong Hing Limited | 1997/05/21 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$125,000 | 未限定,但以不違反當地法令為前提 |
| China Star Enterprises Ltd. | 1997/03/27 | Scotia Centre,4th Floor,P.O. Box 2804,George Town,Grand Cayman,Cayman Islands | US$8,778,000 | 未限定,但以不違反當地法令為前提 |
| Chong Shing Group Ltd. | 1997/08/22 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$1 | 未限定,但以不違反當地法令為前提 |
| CMM Service Pte. Ltd. | 2005/2/8 | 54 Genting Lane #03-05, Ruby Land Complex Block II, Singapore 349562 | SGD332,001 | 未限定,但以不違反當地法令為前提 |
| Commercial Success Enterprises Ltd. | 1999/06/18 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$12,500,000 | 未限定,但以不違反當地法令為前提 |
| Competition Optical Technology Ltd. | 1998/09/14 | Unit 24-48, 6/F, 9 Choi Yuen Road, Sheung Shui, New Territories, Hongkong | 普通股：US$8,000,000 優先股：US$2,800,000 | 未限定,但以不違反當地法令為前提 |
| Competition Team Technologies Limited(Bahamas) | 1997/05/13 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$5,000 | 未限定,但以不違反當地法令為前提 |
| Creative Group Limited | '1995/05/03 | P.O.Box 71,Craigmuir Chambers,Road Town,Tortola,British Virgin Islands | US$500,000 | 未限定,但以不違反當地法令為前提 |
| Cybernet Venture Capital Corporation | 2000/11/01 | Jipfa Building,3rd Floor,Road Town,Tortola,British Virgin Islands. | US$ 659,000 | 未限定,但以不違反當地法令為前提 |
| Dominant Elite Holding Ltd. | 2004/02/18 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$50,000 | 未限定,但以不違反當地法令為前提 |
| Dragon Spirit Industries Limited | 1998/12/08 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$1.00 | 未限定,但以不違反當地法令為前提 |
| Dynacept Corp. | 2000/02/18 | 14320 Portage Road, P.O.Box E, Vicksburg, MI 49097 | US$1,000 | 未限定,但以不違反當地法令為前提 |
| Eastern Tiger Holdings Ltd. | 1998/03/18 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$20,000,000 | 未限定,但以不違反當地法令為前提 |
| eCMM Solution Canada Inc. | 2003/03/14 | 1600 - 5151 GEORGE ST., HALIFAX NS B3J 1M5 | CAD$100,000 | 未限定,但以不違反當地法令為前提 |
| eCMM Solution Mexico S.A. de CV. | 2002/07/25 | Av. Mariano Otero 3429 Piso 7, Verde Valle, C. P. 44550, Guadalajara, Jalisco, Mexico | M$50,000 | 未限定,但以不違反當地法令為前提 |
| eCMMS S.A. de C.V. | 2004/01/26 | Blvd. Oscar Flores No. 8951, Col. Puente Alto., Cd. Juarez Chihuahua. Mexico C.P. 32690 | US$32,769,905 | 未限定,但以不違反當地法令為前提 |
| Effective Pro Holdings Limited | 2000/03/31 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$9,000,000 | 未限定,但以不違反當地法令為前提 |
| Elegant Enterprises Ltd. | 1995/08/10 | P.O.Box N-341,Nassau,New Providence,Bahamas | US$6,000,000 | 未限定,但以不違反當地法令為前提 |

| | | | | |
|---|---|---|---|---|
| Enterway, Inc. | 1995/09/07 | Corporation Trust Centre,1209 Orange Street,New Castle County,Wilmington,Delaware 19801 | US$13,372,740 | 未限定,但以不違反當地法令為前提 |
| E-Star Inc. | 1999/09/17 | 3391 RT 27 RMB STE 109 315 FRANKLIN PARK NJ 08823 | US$100,000 | 未限定,但以不違反當地法令為前提 |
| Excel True Holdings Limited | 2005/10/18 | P.O. Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands. | US$50,000 | 未限定,但以不違反當地法令為前提 |
| Executstar International Limited | 2000/03/13 | Scotia Centre, 4th Floor, P.O.Box 2804, George Cayman, Grand Cayman, Cayman Islands. | US$323,456,436 | 未限定,但以不違反當地法令為前提 |
| Expressive Profits Incorporated. | 1999/02/02 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$32,769,905 | 未限定,但以不違反當地法令為前提 |
| Fentonbury Corporation | 1997/4/22 | P.O.Box 957,Offshore Incorporations Centre,Road Town,Tortola,British Virgin Islands. | US$1.00 | 未限定,但以不違反當地法令為前提 |
| First Task Investments Ltd. | 1999/07/08 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$1.00 | 未限定,但以不違反當地法令為前提 |
| Focus PC Enterprises Limited | 1996/05/28 | Unit 24-28,6/F,9 Choi Yuen Road,Sheung Shui,New Territories,Hongkong | HK$10,000 | 未限定,但以不違反當地法令為前提 |
| FOTI Holdings Corporation | 2000/06/07 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$15,100,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn Korea Corporation | 2004/12/21 | 702 & 703 Ho, Central Tower, 386, Mangpo-Dong, Yeongtong-Gu, Suwon-City, Gyeonggi-Do, Korea. 443-400 | KRW50,000,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn (Far East) Holdings Limited | 1997/03/06 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$90,603,759 | 未限定,但以不違反當地法令為前提 |
| Foxconn (Far East) Limited(Cayman) | 1996/01/25 | P.O.Box 2804,George Town,Grand Town,Grand Caymans,British West Indies | US$30,450,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn (Far East) Limited(HK) | 1988/12/29 | Unit 24-28,6/F,9 Choi Yuen Road,Sheung Shui,New Territories,Hongkong | HK$70,800,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn (Ireland) Limited | 1994/11/11 | Unit 1,Frankfield Business Park Ballycurreen Industrial Estate Cork,Republic of Ireland | IRD2.0 | 未限定,但以不違反當地法令為前提 |
| Foxconn (Malaysia) Sdn. Bhd. | 1989/08/15 | Block 6-G-8,Tingkat Nipah Satu Taman Lip Sin,11900 Penang | M$100,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn Assembly Holding Corporation | 2001/02/23 | 241 Ridge Street, 4th Floor,Reno,Nevada 89501 | US$300,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn Assembly LLC | 2001/02/23 | 8801 Fallbrook Drive Houston, TX77064 | US$50,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn Asset Mamagement LLC. | 2000/08/24 | 1688 Richard Avenue Santa Clara, CA 95050 | US$27,676,714 | 未限定,但以不違反當地法令為前提 |
| Foxconn Assets Management Limited | 2000/06/13 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$27,676,714 | 未限定,但以不違反當地法令為前提 |
| Foxconn Beijing Trading Co., Ltd. | 2002/08/08 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$100,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn Corporation | 1997/01/01 | 8801 Fallbrook Dr. Houston, TX 77064 | US$12,136,000 | 未限定,但以不違反當地法令為前提 |

| | | | | |
|---|---|---|---|---|
| Foxconn CZ s.r.o. | 2000/05/18 | U Zamecku 26 530 01 pardubice Czech Republic | CZK145,100,000 | 電子產品加工,製造 |
| Foxconn DK ApS | 2003/07/24 | CVR-no.27234267, Irisvej 46, DK-4050, Skibby | DKK18,564,400 | 未限定,但以不違反當地法令為前提 |
| Foxconn Do Brasil Indústria e Comércio de Eletrônicos Ltda. | 2000/09/28 | Av. Senator Raimundo Parente ,No. 10-Flores, CEP 69.043-000, Manaus, AM, Brazil | BRL1,464,790 | 未限定,但以不違反當地法令為前提 |
| Foxconn Electronics, Inc. | 1997/11/26 | 468 E. LAMBERT RD., FULLERTON, CA 92835 | US$900,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn EMEA Inc. | 2003/02/12 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$100,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn eMS, Inc. | 1996/05/09 | 458 Lambert Road Fullerton,CA 92835 USA | US$5,885,011 | 未限定,但以不違反當地法令為前提 |
| Foxconn Holding Limited | 1994/10/04 | P.O.Box 71,Craigmuir Chambers,Road Town,Tortola,British Virgin Islands | US$36,325,044 | 未限定,但以不違反當地法令為前提 |
| Foxconn Holdings BV | 1989/07/14 | Joan Muyskenweg 4, 1096CJ Amsterdam | EURO18,151 | 未限定,但以不違反當地法令為前提 |
| Foxconn Hungry Kft | 2003/06/13 | H-2900 Komárom, Bánki Donát u. 1. | FT10,039,000,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn India Private Limited | 2005/12/6 | A-11 & A-12 Sipcot Industrial Park, Irungattukottai, Sriperambudur - 602 105, Kanchipuram District, Tamil Nadu, India | Rs 19,999,900 | 手機零組件製造 |
| Foxconn International Holdings Limited. | 2000/02/08 | Scotia Centre, 4th Floor, P.O.Box 2804, George Cayman, Grand Cayman, Cayman Islands. | US$278,136,641 | 未限定,但以不違反當地法令為前提 |
| Foxconn International Inc. | 1988/11/03 | 1650, Memorex Drive, Santa Clara,CA 95050 | US$1,800,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn International Investment Corporation | 1999/01/06 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$24,817,869 | 未限定,但以不違反當地法令為前提 |
| Foxconn Japan Co., Limited | 1996/12/10 | 神奈川縣橫濱市港北區橫濱三丁目 9 番 5 號 | JPY10,000,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn Mexico Precision Industry Co., S.A. de C.V. | 2003/10/01 | KM 15.5 CARR CHIHUAHUA CD JUAREZ SN 20 ANIVERSARIO FRACC CAROLINA CHIHUAHUA CHIHUAHUA C.P. 31137 | M$169,094,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn Oy | 2003/08/20 | Norokaru 5, 15170 Lahti, Finland | EURO1,558,800 | 未限定,但以不違反當地法令為前提 |
| Foxconn Pécs Kft | 1997/12/18 | 7630 Pécs, Finn u.1. HUNGARY | FT735,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn Services & Logistics BV (previous: Linosa BV) | 1989/10/01 | Boslaan 60, 6652 GH Druten, The Netherland | EURO18,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn Singapore Pte. Limited | 1992/02/19 | 54 Genting Lane #03-05, Ruby Land Complex Block II, Singapore 349562 | SGD165,100 | 未限定,但以不違反當地法令為前提 |
| Foxconn Technology CZ s.r.o. | 2003/03/31 | U Zamecku 26, Pardubice 532 02, Czech Republic | CZK1,000,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn UA | 2005/06/03 | Oranzherejna str.,3, Kyiv, Ukraine, 04112 | Hryvna 29,000 (equal EUR 4,457.84) | 未限定,但以不違反當地法令為前提 |

| Foxconn UK Ltd. | 1994/10/27 | 249 West George Street, Glasgow, G2 4RB | GBP 2.00 | 未限定,但以不違反當地法令為前提 |
|---|---|---|---|---|
| Foxconn/HonHai Logistics Califonia LLC | 2000/08/04 | 458 Lambert Road Fullerton, CA 92835 | US$20,000 | 未限定,但以不違反當地法令為前提 |
| Foxconn/HonHai Logistics Texas LLC | 2000/08/22 | 10515 Okanella St. #800, Houston, TX77041. | US$50,000 | 未限定,但以不違反當地法令為前提 |
| Foxteq Australia Pty Ltd | 2005/5/17 | 40 Brodie Street, Rydalmere NSW 2116, Australia | AUD4,783,631 | 未限定,但以不違反當地法令為前提 |
| Foxteq Holdings Inc. | 1997/01/09 | P.O.Box 2804,George Town,Grand Town,Grand Caymans,British West Indies | US$115,939,206.28 | 未限定,但以不違反當地法令為前提 |
| Foxteq Integration Inc.(Bahamas) | 1998/11/10 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$1.00 | 未限定,但以不違反當地法令為前提 |
| Foxteq Integration,Inc.(Cayman) | 1996/12/02 | P.O.Box 2804,George Town,Grand Town,Grand Caymans,British West Indies | US$5,000,000 | 未限定,但以不違反當地法令為前提 |
| Foxteq Investments Limited | 1997/10/08 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$459,731 | 未限定,但以不違反當地法令為前提 |
| Foxteq Logistics UK Ltd. | 1999/12/15 | Unit 3, Deanside Road, Hillington, Glasgow, G52 4XB | GBP2.00 | 未限定,但以不違反當地法令為前提 |
| Foxteq Services India Private Limited | 2005/7/7 | # 73, Sardar Patel Road, Guindy , Chennai - 600 032 | US$ 200,000 | 維修服務 |
| Foxteq UK Limited | 1998/07/01 | Unit 3, Deanside Road, Hillington, Glasgow, G52 4XB | GBP800,000 | 未限定,但以不違反當地法令為前提 |
| Franklin Management Limited | 1997/01/08 | P.O.Box 2804,George Town,Grand Town,Grand Caymans,British West Indies | US$50,000 | 未限定,但以不違反當地法令為前提 |
| Friendly Benefit Investment Limited | 2000/03/31 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$3,582,000 | 未限定,但以不違反當地法令為前提 |
| Fullertain Information Technologies Limited | 1999/10/19 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$3,500,000 | 未限定,但以不違反當地法令為前提 |
| Function Well Limited | 2000/05/18 | P.O.Box 2804,George Town,Grand Town,Grand Caymans,British West Indies | US$1.00 | 未限定,但以不違反當地法令為前提 |
| Genrife Co.,Limited | 1993/01/07 | 4/F Gloucester Tower,The Landmark,15 Queen's Road Central,Hongkong | HK$780,000 | 未限定,但以不違反當地法令為前提 |
| Giant Wealth Holdings Limited | 1998/03/18 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$2,500,000 | 未限定,但以不違反當地法令為前提 |
| Glorious Falcon International Limited | 1998/01/02 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$6,700,000 | 未限定,但以不違反當地法令為前提 |
| Glorious Prospect Enterprises Limited | 1998/01/02 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$1.00 | 未限定,但以不違反當地法令為前提 |
| Gold Bounty Enterprises Limited | 1999/07/16 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$1.00 | 未限定,但以不違反當地法令為前提 |

| | | | | |
|---|---|---|---|---|
| Golden Dragon International Limited | 1999/07/16 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$1.00 | 未限定,但以不違反當地法令為前提 |
| Golden Harvest Management Limited | 1998/01/08 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$1,000,000 | 未限定,但以不違反當地法令為前提 |
| Goodfield Limited | 2000/05/18 | Scotia Centre, 4th Floor, P.O.Box 2804, George Cayman, Grand Cayman, Cayman Islands. | US$1,000,000 | 未限定,但以不違反當地法令為前提 |
| Grand Champion Trading Ltd. | 1998/12/08 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$66,409,723 | 未限定,但以不違反當地法令為前提 |
| Grand Occasion International Limited | 1999/06/02 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$35,554,000 | 未限定,但以不違反當地法令為前提 |
| Great World Technology Pte. Ltd. | 2004/12/08 | 143 Cecil Street, #07-03/04, GB Building, Singaore (069542) | USD3,500,000 | 未限定,但以不違反當地法令為前提 |
| High Command Holdings Limited | 1999/07/02 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$1.00 | 未限定,但以不違反當地法令為前提 |
| HighTech Electronics Components Inc. | 1997/05/13 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$5,000 | 未限定,但以不違反當地法令為前提 |
| Hoxton Limited | 1995/08/10 | P.O.Box N-341,Nassau,New Providence,Bahamas | US$57,873,000 | 未限定,但以不違反當地法令為前提 |
| Icreate Investment Limited | 2000/03/13 | P.O.Box 2804,George Town,Grand Town,Grand Caymans,British West Indies | US$9,000,000 | 未限定,但以不違反當地法令為前提 |
| InnoLux CZ s.r.o | 2004/09/03 | U Zamecku 26 530 01 parduice Czech Republic | CZK280,000 | 未限定,但以不違反當地法令為前提 |
| In-Output Precision Industrial Limited(BVI) | 1998/08/19 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$1.00 | 未限定,但以不違反當地法令為前提 |
| In-Output Precision Industrial Limited(HK) | 1996/05/30 | Suite 1501,Leighton Centre,77 Leighton Road, Causeway Bay,Hongkong | HK$10,000 | 未限定,但以不違反當地法令為前提 |
| Interface Industrial Limited | 1998/07/03 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$7,500,000 | 未限定,但以不違反當地法令為前提 |
| Lockfast Finance Ltd. | 1999/06/08 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$32,774,431 | 未限定,但以不違反當地法令為前提 |
| Logistics Services Solutions s.r.o. | 2002/02/21 | U Zamecku 26, Pardubice,Zip Code 532 01,Czech Republic | CZK200,000 | 未限定,但以不違反當地法令為前提 |
| Loyal News International Limited | 1999/06/02 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$1.00 | 未限定,但以不違反當地法令為前提 |
| Lucky Court Group Limited | 1996/08/08 | P.O.Box N-341,Nassau,New Providence,Bahamas | US$3,220,050 | 未限定,但以不違反當地法令為前提 |
| Lyell International Limited | 1997/04/22 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$73,524,506.28 | 未限定,但以不違反當地法令為前提 |

| | | | | |
|---|---|---|---|---|
| Maxwell Holdings Limited | 1995/02/28 | P.O.Box 709,George Town,Grand Cayman,Cayman Islands,British West Indies | US$5,000,000 | 未限定,但以不違反當地法令為前提 |
| New Cypress Industries Limited | 1998/11/25 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$5,750,000 | 未限定,但以不違反當地法令為前提 |
| NSG Technology Inc. | 1995/11/30 | 1705 Juction court,Suite 200,San Jose,CA 95112 USA | US$5,000,000 | 未限定,但以不違反當地法令為前提 |
| NWE Technology,Inc. | 1998/09/17 | 1688 Richard Avenue Santa Clara, CA 95050 USA | US$950,000 | 未限定,但以不違反當地法令為前提 |
| NWEA LLC | 2001/11/21 | 1688 Richard Ave ,Santa Clara, CA 95050 | 0 | 未限定,但以不違反當地法令為前提 |
| Operate Technology Limited | 2000/03/28 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$1.00 | 未限定,但以不違反當地法令為前提 |
| Oriental Dragon Holdings Limited | 1996/11/08 | P.O.Box 2804,George Town,Grand Town,Grand Caymans,British West Indies | US$32,456,721 | 未限定,但以不違反當地法令為前提 |
| Outstanding Growth Limited | 2000/03/28 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$1.00 | 未限定,但以不違反當地法令為前提 |
| Pacific Wealth Consultants Limited | 1997/04/29 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$5,475,000 | 未限定,但以不違反當地法令為前提 |
| PCE Industry, Inc. | 1999/03/02 | 458 E.Lambert Rd., Fullerton, CA 92835 USA | US$100,000 | 未限定,但以不違反當地法令為前提 |
| PCE Technology Inc. | 1999/02/16 | 2525 Brockton Dr., Austin, TX 78758. | US$10,000 | 未限定,但以不違反當地法令為前提 |
| Precision Technology Investments Pte. Ltd. | 1996/06/08 | 54 Genting Lane #03-05, Ruby Land Complex Block II, Singapore 349562 | SGD124,854 | 未限定,但以不違反當地法令為前提 |
| Q-Edge Corporation | 2000/05/05 | 8801 Fallbrook Drive, Houston, TX 77064 | US$1,500,000 | 未限定,但以不違反當地法令為前提 |
| Qhub Logistics Corporation | 2001/04/04 | 8801 Fallbrook Drive, Houston, TX 77064 | US$10,000 | 未限定,但以不違反當地法令為前提 |
| Right on time Ltd. | 1999/3/18 | P.O.Box 957,Offshore Incorporations Centre,Road Town,Tortola,British Virgin Islands | US$ 6,750,000 | 未限定,但以不違反當地法令為前提 |
| Rise Soon Investments Limited | 1998/10/22 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$12,000,000 | 未限定,但以不違反當地法令為前提 |
| Rotunda International Ltd.- | 2002/04/10 | Commence Chambers, Road town, Tortola, B.V.I. | US$ 2,360,000 | 未限定,但以不違反當地法令為前提 |
| S&B Industry Hold Co., LLC | 2000/02/17 | 14320 Portage Road, P.O.Box E, Vicksburg, MI 49097 | US$ 7,218,280 | 未限定,但以不違反當地法令為前提 |
| S&B Industry Technologies Limited Partnership | 2000/02/18 | 14320 Portage Road, P.O.Box E, Vicksburg, MI 49097 | US$ 7,218,280 | 未限定,但以不違反當地法令為前提 |

| | | | | |
|---|---|---|---|---|
| S&B Industry, Inc. | 1969/07/11 | 7950 Moorsbridge Road, Suite 200, Portage, MI 49024 USA | US$ 31,594,767 | 未限定,但以不違反當地法令為前提 |
| Sinwave Venture Capital Limited | 2000/06/22 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$10 | 未限定,但以不違反當地法令為前提 |
| Smart Top International Limited | 1996/12/19 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$50,000 | 未限定,但以不違反當地法令為前提 |
| Sonics Trading Ltd. | 2002/10/22 | Offshore Chambers, P.O. BOX 217, Apia, Samoa | US$1.00 | 未限定,但以不違反當地法令為前提 |
| Success Rise Enterprises Limited | 1997/05/13 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$5,000 | 未限定,但以不違反當地法令為前提 |
| Success World Holdings Ltd. | 2003/01/10 | Unit 24-48 6/F, 9 Choi Yuen RD, Sheung Shui | HK$388,525,000 | 未限定,但以不違反當地法令為前提 |
| Super Lord Trading Limited | 1997/08/22 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$50,000 | 未限定,但以不違反當地法令為前提 |
| Super Wealth Limited | 1997/05/07 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$9,605,000 | 未限定,但以不違反當地法令為前提 |
| Sutech Holdings Limited | 2003/03/04 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$10,000 | 未限定,但以不違反當地法令為前提 |
| Sutech Industry Inc. | 2003/03/18 | Sunrise Professional Building 5975 W. Sunrise Blvd. Suite 217 & 218 Sunrise, FL 33313 | US$10,000 | 未限定,但以不違反當地法令為前提 |
| Sutech Trading Limited | 2003/03/04 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$1.00 | 未限定,但以不違反當地法令為前提 |
| Tongrand Limited | 1993/03/02 | Suite 1501,Leighton Centre,77 Leighton Road, Causeway Bay,Hongkong | HK$780,000 | 未限定,但以不違反當地法令為前提 |
| Transmission Holdings Limited | 2000/03/28 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$9,000,000 | 未限定,但以不違反當地法令為前提 |
| Transworld Holdings Limited | 2003/01/28 | P.O.Box 217, Apia, Samoa | US$92,500,000 | 未限定,但以不違反當地法令為前提 |
| Tripleheads International Limited | 1999/02/18 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$1.00 | 未限定,但以不違反當地法令為前提 |
| Unique Logistics Limited | 2000/03/28 | PO Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$50,000 | 未限定,但以不違反當地法令為前提 |
| Vanward Investment Limited | 2003/6/11 | Unit 24-48, 6/F, 9 Choi Yuen Road, Sheung Shui, New Territories, Hongkong | US$ 2.00 | 未限定,但以不違反當地法令為前提 |
| Wexteq Corporation | 1997/10/07 | Trust Centre 1209 Orange Street,New Castle County,Wilmington Delaware 19801 USA | US$897,453 | 未限定,但以不違反當地法令為前提 |
| Wide Ranging Investments Limited | 1998/12/28 | P.O.Box 957, Offshore Incorporations Centre, Road Town, Tortola, British Virgin Islands | US$39,779,648 | 未限定,但以不違反當地法令為前提 |
| World Record Profits Limited | 1998/06/12 | P.O.Box CB-12751,Nassau,New Providence,Bahamas | US$7,000,000 | 未限定,但以不違反當地法令為前提 |

| | | | | |
|---|---|---|---|---|
| Yanhorn Industries Limited | 1993/07/26 | P.O.Box 71,Craigmuir Chambers,Road Town,Tortola,British Virgin Islands | US$31,116,721 | 未限定,但以不違反當地法令為前提 |
| Yick Fung Investments Ltd. | 1997/1/30 | P.O.Box 957,Offshore Incorporations Centre,Road Town,Tortola,British Virgin Islands. | US$1.00 | 未限定,但以不違反當地法令為前提 |
| 力訊國際投資有限公司 | 2003/02/14 | 台北縣新店市北新路 3 段 207-1 號 15 樓 | NT$ 80,500,000 | 一般投資業 |
| 光旭輝科技(深圳)有限公司 | 2000/07/25 | 深圳市寶安區龍華鎮東環二路二號油松第十工業區 | US$800,000 | 開發,生產經營光電子專用材料、光電材料、有線及無線元器件、傳感器、單模光纖及支撐通訊網的新技術設備、提供相關的技術諮詢 |
| 安泰電業股份有限公司 | 1983/9/2 | 台北市大安區和平東路三段 119 巷 15 號三樓 | NT$ 206,542,250 | 生產汽車用電線路及家電線路 |
| 利億國際投資(股)公司 | 1998/06/16 | 台北縣新店市北新路 3 段 207-1 號 15 樓 | NT$785,000,000 | 一般投資業 |
| 宏訊電子工業(杭州)有限公司 | 1999/12/17 | 杭州經濟技術開發區 M8-7-4 地塊 | US$53,800,000 | 開發,生產,銷售通訊,電子計算機網路,光電產品零組件,基板組裝加工(國家限制,禁止項目除外) |
| 宏業精密組件(昆山)有限公司 | 1998/12/18 | 昆山高科技工業園 | US$ 1,000,000 | 生產資訊產品精密零組件,精密注塑組件,精密金屬組件,銷售自產產品 |
| 奇美通訊股份有限公司 | 2001/4/25 | 臺南縣仁德鄉新田村勝利路一二八號 | NT$1,500,000,000 | 無線通信器材製造業,電信管制射頻器材製造業,電信管制射頻器材輸入業,除許可業務外,得經營法令非禁止或限制之業務 |
| 東莞宏松精密組件有限公司 | 2005/6/15 | 東莞市清溪鎮金星工業區 | US$10,000,000 | 電子塑膠零組件製造 |
| 國基電子(上海)有限公司 | 2003/05/22 | 上海市松江工業區松開 111-68B 號地塊(松江出口加工區內) | US$46,000,000 | 研發、生產、加工新型電子元器件、片式電子元器件（信號濾波器)、電力電子器件，光電子器件、敏感元器件及傳感器生產、功率放大器，低傳訊放大器、視頻編解碼設備、10 千兆比/秒以上光同步系列傳輸設備（SDH 光通訊模塊設備，多業務功能傳送平臺)，寬帶接入網通信系統設備及 IP 數據通信系統，以及上述產品之零部件和相關軟件的開發，銷售公司自產產品，並提供售後服務和技術諮詢 |
| 國碁電子(中山)有限公司 | 1998/06/19 | 廣東省中山市火炬高新技術開發區火炬大道，528437 | US$24,500,000 | 研發、生產、加工新型電子元器件、片式電子元器件（信號濾波器）、光電子器件、敏感元器件及傳感器生產（光纖數字收發模塊，光收發轉換器，光發射模塊用光次 o件 光接收模塊用光次 o件 光發射/接收模塊用電次 o件 光電集線器）、功率放大器，低傳訊放大器、無線傳 r模塊 數字音、用 搊竣J媒體網關(IAD，MTA）10 千兆比/秒以上光同步系列傳輸設備（SDH 光通訊模塊設備，多業務功能傳送平臺)，寬帶接入網通信系統設備(有線網絡卡及模塊，無線網絡卡模塊，無線網絡接入器（AP）,異步轉移模式（ATM）及 IP 數據通信系 |

| | | | | |
|---|---|---|---|---|
| | | | | 統（ATM 及 IP 數據交換器，各類路由器（IP,xDSL,CM），局端接入數位用戶回路系統，局端接入媒體網關設備），以及上述產品之零部件和相關軟件的開發、銷售公司自產產品，並提供售後服務和技術諮詢、激光筒形封裝、光接收筒形封裝 |
| 國碁電子股份有限公司（原：富威科技） | 2002/05/03 | 台北縣新店市北新路三段 207-2 號 15 樓 | NT$60,000,000 | 有線通信機械器材製造業,無線通信機械器材製造業,資料儲存及處理設備製造業,電信管制射頻器材製造業,電子零組件製造業,一般儀器製造業,自動控制設備工程業,電腦設備安裝業,電信工程業,儀器儀表安裝工程業,精密儀器批發業,事務性機器設備批發業,精密儀器零售業,國際貿易業,製造輸出業,資訊軟體服務業,電信管制射頻器材輸入業,電子材料批發業,電信器材批發業,除許可業務外,得經營法令非禁止或限制之業務 |
| 國建電子(上海)有限公司 | 2003/05/15 | 上海市松江工業區寶益路 28 號，201613 | US$7,000,000 | 研發、生產、加工新型電子元器件、片式電子元器件（信號濾波器）、電力電子器件，光電子器件、敏感元器件及傳感器生產、功率放大器，低傳訊放大器、視頻編解碼設備、10 千兆比/秒以上光同步系列傳輸設備（SDH 光通訊模塊設備，多業務功能傳送平臺），寬帶接入網通信系統設備及 IP 數據通信系統，以及上述產品之零部件和相關軟件的開發。銷售公司自產產品，並提供售後服務和技術諮詢 |
| 康准電子科技(昆山)有限公司 | 1998/07/09 | 昆山高科技工業園 | US$ 20,000,000 | 生產各類電子零件 集成電路插座等新型電子元器件 、電腦系統周邊設備 、各類塑膠製品 、各類精密模具 、金屬及塑料零件 、五金工具 ；銷售自產產品 |
| 深圳富泰宏精密工業有限公司 | 2002/06/25 | 深圳市寶安區龍華鎮富士康科技工業園 F3 區 A 棟 | US$ 78,520,000 | 從事新型電子元器件.移動通信系統.手機.基站.交換設備及數字集群系統設備.電子專用設備.測試儀器.工磨具及上述產品零配件的製造.銷售自產產品.提供售後服務 |
| 富士康(天津)精密工業有限公司 | 2005/6/8 | 天津經濟技術開發區睦寧路 53 號 | US$19,800,000 | 手機零組件製造 |
| 富士康(昆山)電腦接插件有限公司 | 1993/01/10 | 江蘇省昆山市城北鎮北門路 999 號 | US$24,840,000 | 生產銷售電子接插件及線纜產品,精密金屬零件,工程塑膠組件,模具及相關材料加工;五金制板電腦系統周邊設備 、塑膠粒及其再生處理 |
| 富士康國際股份有限公司 | 2004/02/26 | 台北縣新店市北新路三段 207-1 號 15 樓 | NT$ 1,000,000 | 企業經營管理顧問業,商品進出口買賣業務 |
| 富士康電子工業發展(昆山)有限公司 | 1995/11/29 | 江蘇省昆山市城北鎮 | US$36,000,000 | 電子高科技產品的開發、項目招商、諮詢服務、工業廠房及配套服務設施的建造、銷售和出租、各類電子產品零件、電腦鍵盤、光電、電線電纜、塑膠粒及其再生處理(出口許可證產品除外)的設計 製造、銷售 |

| | | | | |
|---|---|---|---|---|
| 富士康精密組件(北京)有限公司 | 2001/03/13 | 北京經濟技術開發區同濟中路 18 號 | US$38,800,000 | 生產新型儀表元器件,精密模具,計算機,移動通訊系統(限制性項目除外)及相關配件,銷售自產產品,提供售後服務 |
| 富士康精密組件(深圳)有限公司 | 1993/06/23 | 深圳市寶安區新安鎮臣田草圍工業區 1 號 | US$24,840,000 | 生產經營電子計算機零配件周邊設備及接插件,電壓 1000 伏特內的插頭,插座,電子元器件,機器工具,模具及配件 |
| 富弘精密組件(昆山)有限公司 | 1995/11/29 | 昆山高科技工業園 | US$32,000,000 | 生產銷售新型電子元器件,電子接插件,光電,電腦線纜,一纜連接器,塑膠製品,廢塑料再生處理,金屬製品,五金製品,金屬五金零組件,精衝模,成型模,及模具標準零組件,銷售自產產品 |
| 富弘精密組件(深圳)有限公司 | 1995/11/16 | 深圳市寶安區龍華鎮大浪村英泰工業區 1.4 棟 | US$ 11,500,000 | 生產經營各類插頭及插座,塑膠,模具及其零部件,電信通訊接插件,電腦網路接插件,儀器儀表設備 |
| 富金精密工業(深圳)有限公司 | 1995/12/20 | 深圳市寶安區龍華鎮東環二路二號油松第十工業區 | US$53,000,000 | 生產經營電子產品零配件,塑膠製品,精密模具儀器,儀表及上述產品之(不含限制項目及污染程序),電腦外殼及各種機箱,生產經營微型計算機,便攜式計算機,筆記本計算機,多媒體計算機及服務器,數據通訊多媒體系統設備,新型顯示器,計算機補助設計,輔助製造,輔助測試及其他應用系統 |
| 富星精密組件(昆山)有限公司 | 1995/11/29 | 江蘇省昆山市經濟技術開發區高科技工業園 | US$6,000,000 | 生　光電合一及精密機械相關產品,模制具,支撐通信網的新技術設備製造,數據通信多媒體系統設備製造,電子專用設備及其上述產品的零配件,銷售自產產品 |
| 富晉精密工業(晉城)有限公司 | 1999/02/03 | 山西省晉城經濟技術開發區 | US$3,675,000 | 電子零配件的精密模具零組件,自動化機械精密零組件,金屬模具零組件等工業用精密模具的開發,設計,生產及銷售,模具工業人才培訓 |
| 富泰康精密組件(深圳)有限公司 | 1999/02/02 | 深圳市寶安區龍華鎮東環二路二號油松第十工業區 | US$7,500,000 | 生產經營各種新型電子元器件及工模具,各類印刷電路板,電源插頭及電腦外圍設備 |
| 富泰捷科技發展(深圳)有限公司 | 1999/01/28 | 深圳龍華鎮環東二路二號油松第十工業區 | US$12,000,000 | 生產經營新型電子元器件,新型電力電子器件,電線及電纜組件,電腦接插件,電腦電源供應器模具及模具零件,網路系統開發科技信息諮詢 |
| 富頂精密組件(深圳)有限公司 | 1995/12/07 | 深圳市寶安區西鄉鎮勞動村第寶源二工業區 | US$12,000,000 | 生產經營各類插頭及插座,塑膠製品,模具及其零部件,電信通訊接插件,電腦用接插件,儀器儀表設備(不含限制項目) |
| 富翔精密工業(昆山)有限公司 | 2004/07/22 | 昆山市吳淞江工業園（西區） | US$50,000,000 | 研發、生產、加工新型電子元器件；新型儀表元器件；精密模具；攜帶型電腦；電子專用設備 測試儀器及其上述產品零配件和相關軟件的開發；銷售自產產品 |
| 富鴻網系統科技(深圳)有限公司 | 2001/07/23 | 深圳市寶安區龍華鎮油松第十工業區東環二路二號 | US$3,500,000 | 軟件的設計開發,通訊網路的設計,軟體 硬件的系統整合及相關技術服務,從事相關科技諮詢 |
| 摩力動網科技(股)公司 | 1999/08/05 | 臺北市內湖區洲子街 76 號 3 樓 | NT$ 226,000,000 | 資訊軟體服務業,資訊軟體批發業,電子資訊供應服務業,事務性機器設備批發業,除許可業務外, 得經營法令非禁止或限制之業務 |

| | | | | |
|---|---|---|---|---|
| 鴻元國際投資(股)公司 | 1997/11/14 | 台北縣新店市北新路 3 段 207-1 號 15 樓 | NT$1,290,000,000 | 一般投資業 |
| 鴻佰科技(股)公司 | 2001/01/10 | 桃園縣桃園市中山路八四五號十樓 | NT$82,500,000 | 資料儲存及處理設備製造業.有線通信機械器材製造業.電子零組件製造業.電腦設備安裝業.通信工程業.事務性機器設備批發業和零售業.資訊軟體批發業和零售業.資料軟體服務業.資料處理服務業.電子資訊供應服務業.倉儲業.電信業務門號代辦業.製造輸出業.國際貿易業.除許可業務外,得經營法令非禁止或限制業務 |
| 鴻准精密模具(昆山)有限公司 | 1995/04/18 | 江蘇省昆山市城北鎮水秀路 979 號 | US$18,968,780 | 設計開發,生產銷售電子接插件,集成電路精密電子零件及精密模具 |
| 鴻准精密模具(深圳)有限公司 | 1995/12/07 | 深圳市寶安區西鄉鎮臣田寶田工業區 9 號 | US$15,000,000 | 生產經營電子接插件集或電腦相關的組件,各類其他電子零件及精密模具 |
| 鴻泰精密工業(杭州)有限公司 | 2003/12/18 | 杭州經濟技術開發區 M14-11-1 地塊 | US$12,500,000 | 新型電子元器件、寬帶接入網通信系統設備製造、高端路由器、精衝模、便攜式微型計算機、數字照相機、數字攝錄機及上述產品零配件的開發、生產、自產產品的銷售,並提供售後服務 |
| 鴻富泰精密電子(煙台)有限公司 | 2004/01/05 | 山東煙台經濟技術研發區天山路業達工業廠房 | US$70,000,000 | 生產大中型電子計算機、便攜式計算機、新型電子元器件、新型儀表元器件、電子專用設備、精沖模、模具標準件及上述產品的零配件, 並銷售公司自產產品 |
| 鴻富錦精密工業(深圳)有限公司 | 1999/08/03 | 深圳市龍華鎮環東二路二號油松第十工業區 | US$36,000,000 | 生產經營塑膠製品,精密模具,儀器,儀表及其上述產品零組件,電腦外殼及各種機箱 |
| 鴻揚創業投資(股)公司 | 1996/09/06 | 台北縣新店市北新路 3 段 207 號 15 樓 | NT$4,000,000,000 | 對被投資事業從事創業投資事業、對被投資事業提供企劃,諮詢,參與經營及管理、對其它創業投資事業提供企業經營,管理與諮詢服務、對其它政府核准辦理之有關業務 |
| 鴻景國際投資(股)公司 | 1998/03/24 | 台北縣新店市北新路 3 段 207-1 號 15 樓 | NT$20,000,000 | 一般投資業 |
| 鴻棋國際投資(股)公司 | 1997/07/29 | 台北縣新店市北新路 3 段 207-1 號 15 樓 | NT$1,290,000,000 | 一般投資業 |
| 寶鑫國際投資(股)公司 | 1998/08/07 | 台北縣新店市北新路 3 段 207-1 號 15 樓 | NT$2,290,000,000 | 一般投資業 |
| 競爭視訊科技(深圳)有限公司 | 1999/05/12 | 深圳寶安區西鄉鎮草圍村第二工業區一路 27 號 2-5 樓 | US$36,000,000 | 開發、生產經營(包括銷售及分銷自產的)用於：CD / VCD / DVD / DVD-ROM 的激光頭/組件和裝置。以及其它相關光學技術產品。產品 50%外銷 |
| 鑫禧科技股份有限公司 | 2004/08/27 | 新竹市公道五路二段 120 號 13 樓之 1 | NT$150,000,000 | 光碟機的研發及銷售 |

**3.推定為有控制與從屬關係者其相同股東資料：無**

**4.整體關係企業經營業務所涵蓋之行業：**

電腦系統設備及其週邊之連接器、線纜組件及殼體、基座之開發、設計、製造及銷售。
電腦資訊網路系統、電信通訊、光纖與光電產品之連接器、線纜組件及零組件之開發、設計、製造及銷售。
消費性電子產品、汽車及航太工業設備之零組件之開發、設計、製造及銷售。
精密模具、模具零組件及製模設備之設計、製造及銷售。金屬零件及塑膠零件之製造及銷售。
金屬表面處理、加工及其設備之製造及銷售。有關機械加工、五金工具設備買賣。
自動化機器及週邊設備之設計、開發、加工、製造及銷售。
電腦網路用及工業用電腦軟體之代理、開發、設計、銷售及售後服務。
各項機械、電子零件與模具之量測及檢驗服務。檢驗儀器設備之開發、製造、代理及銷售。
有關各種塑膠原料與各種基本金屬原料之進出口買賣。
建築材料之設計、開發、加工、製造及銷售。經營發貨中心保稅倉庫業務。
空氣污染防治、噪音及振動防治、水污染防治、廢氣物處理、環境檢驗及環境監測設備之開發、製造、設計、銷售及售後服務。
委託營造廠興建工業廠房、國民住宅及商業大樓出租出售業務。
有關建材、建設機具之代理、經銷及買賣業務。
有關照明及通訊網路系統之設計及施工。安全衛生系統及室內裝修之設計及施工。
有關不動產之經營管理、買賣仲介、出租、承攬及代理業務。
積體電路及基座之開發、設計、製造、組合、加工、測試及買賣。光碟機及其零組件之開發、設計、製造加工及買賣。
光碟片之開發、設計、製造及買賣。氫化金鉀之製造、加工及買賣。
有關工程塑膠之研發、摻配、混練、加工應用、技術移轉及買賣。前各項有關產品之進出口貿易業務。
電線及電纜製造業。電子零組件製造業。事務機器製造業。發電、輸電、配電機械製造業。
機器設備製造業。汽車及其零件製造業。航空器及其零件製造業。其他非鐵金屬基本工業。(鎂)工業用塑膠製品製造業。
資料儲存及處理設備製造業。電子材料批發業。電子材料零售業。鋁鑄造業。一般投資業。
開發，生產，銷售通訊,電子計算機網路，光電產品零組件，基板組裝加工。
生產經營各類插頭及插座，塑膠,模具及其零部件，電信通訊接插件，電腦網路接插件，儀器儀表設備。

## 5.各關係企業董事、監察人及總經理資料

| 公　司　名　稱 | 職　稱 | 姓名或代表人 | 持有股份 | |
|---|---|---|---|---|
| | | | 股數 | 持股比率 |
| Addvalue Management, Inc. | 董事 | 黃修權 | 0 | 0% |
| Advance Class Holdings Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Advanced Market Investments Limited | 董事 | 黃秋蓮 | 0 | 0% |
| AMB Logistics Limited | 董事 | 王振能 | 0 | 0% |
| Ambit International Limited. | 董事 | 王振能 | 0 | 0% |
| Ambit Microsystems (Cayman) Limited | 董事 | 王振能 | 0 | 0% |
| Ambit Microsystems Holding Corp | 董事 | 王振能 | 0 | 0% |
| Ambit Microsystems Inc. | 董事 | 朱賢聲 | 0 | 0% |
| | 董事 | 王振能 | 0 | 0% |
| | 董事 | Richard C. Vincent | 0 | 0% |
| Apex Enhanced Capital Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Argyle Holdings Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Armadale Holdings Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Asian Luck Industrial Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Best Behaviour Holdings Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Best Behaviour Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Best Ever Industries Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Best Gold Trading Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Best Matrix Enterprises Limited(Bahamas) | 董事 | 黃秋蓮 | 0 | 0% |
| Best Skill Technology Limited | 董事 | 黃惠娟 | 0 | 0% |
| Beyond Maximum Industrial Limited(Bahamas) | 董事 | 黃秋蓮 | 0 | 0% |
| Beyond Maximum Industrial Limited(HK) | 董事 | 黃秋蓮 | 1 | 0.01% |
| | 董事 | 陳念華 | 0 | 0% |
| Carston Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Cheong Hing Limited | 董事 | 黃秋蓮 | 0 | 0% |
| China Star Enterprises Ltd. | 董事 | 黃秋蓮 | 0 | 0% |

| Chong Shing Group Ltd. | 董事 | 施國華 | 0 | 0% |
|---|---|---|---|---|
| CMM Service Pte. Ltd. | 董事 | Cheng Shing Tsung | 0 | 0% |
| | 董事 | Persis Lee | 0 | 0% |
| Commercial Success Enterprises Ltd. | 董事 | 黃國榮 | 0 | 0% |
| Competition Optical Technology Ltd. | 董事 | 熊秉政 | 0 | 0% |
| | 董事 | 黃綿經 | 0 | 0% |
| Competition Team Technologies Limited(Bahamas) | 董事 | 黃秋蓮 | 0 | 0% |
| Creative Group Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Cybernet Venture Capital Corporation | 董事 | 黃秋蓮 | 0 | 0% |
| Dominant Elite Holding Ltd. | 董事 | 熊秉政 | 0 | 0% |
| | 董事 | 黃綿經 | 0 | 0% |
| Dragon Spirit Industries Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Dynacept Corp. | 董事 | Mark Primavera | 0 | 0% |
| | 董事 | Mike Primavera | 0 | 0% |
| Eastern Tiger Holdings Ltd. | 董事 | 黃秋蓮 | 0 | 0% |
| eCMM Solution Canada Inc. | 董事 | 簡宜彬 | 0 | 0% |
| eCMM Solution Mexico S.A. de C.V. | 董事 | 簡宜彬 | 0 | 0% |
| | 董事 | Robert shei | 0 | 0% |
| | 董事 | Tammy Lee | 0 | 0% |
| eCMMS S.A. de C.V. | 董事 | 簡宜彬 | 0 | 0% |
| | 董事 | Robert Shei | 0 | 0% |
| | 董事 | Tammy Lee | 0 | 0% |
| Effective Pro Holdings Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Elegant Enterprises Ltd. | 董事 | 黃秋蓮 | 0 | 0% |
| Enterway, Inc. | 董事 | 黃秋蓮 | 0 | 0% |
| E-Star Inc. | 董事 | Donald Sung | 0 | 0% |
| Excel True Holdings Limited | 董事 | 戴豐樹 | 0 | 0% |
| Executar International Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Expressive Profits Incorporated. | 董事 | 簡宜彬 | 0 | 0% |
| Fentonbury Corporation | 董事 | 黃秋蓮 | 0 | 0% |

| | | | | |
|---|---|---|---|---|
| First Task Investments Ltd. | 董事 | Good Fortune Development Ltd. | 0 | 0% |
| Focus PC Enterprises Limited | 董事 | 黃秋蓮 | 1 | 0.01% |
| | 董事 | 陳念華 | 0 | 0% |
| FOTI Holdings Corporation | 董事 | 黃秋蓮 | 0 | 0% |
| Foxconn Korea Corporation | 董事 | 章中行 | 0 | 0% |
| | 監察人 | 王振能 | 0 | 0% |
| Foxconn (Far East) Holdings Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Foxconn (Far East) Limited(Cayman) | 董事 | 黃秋蓮 | 0 | 0% |
| | 董事 | 郭台成 | 1,000 | 0.000033% |
| Foxconn (Far East) Limited(HK) | 董事 | 黃秋蓮 | 7,800 | 10% |
| | 董事 | 郭台成 | 0 | 0% |
| Foxconn (Ireland) Limited | 董事 | 黃秋蓮 | 0 | 0% |
| | 董事 | Franco Lee | 0 | 0% |
| Foxconn (Malaysia) Sdn. Bhd. | 董事 | Lee Geok Ling | 0 | 0% |
| | 董事 | Kang Beng Hoe | 0 | 0% |
| | 董事 | 黃秋蓮 | 0 | 0% |
| | 董事 | Cheng Shing Tsung | 0 | 0% |
| Foxconn Assembly Holding Corporation | 董事 | 黃秋蓮 | 0 | 0% |
| Foxconn Assembly LLC | 董事 | 傅富明 | 0 | 0% |
| | 董事 | Teresa Hsu | 0 | 0% |
| | 董事 | Donald Sung | 0 | 0% |
| Foxconn Asset Mamagement LLC. | 董事 | 黃秋蓮 | 0 | 0% |
| Foxconn Assets Management Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Foxconn Beijing Trading Co., Ltd. | 董事 | 戴豐樹 | 0 | 0% |
| Foxconn Corporation | 董事 | 簡宜彬 | 0 | 0% |
| Foxconn CZ s.r.o. | Managing Director | 張邦傑 | 0 | 0% |
| Foxconn DK ApS | 董事 | 陳偉良 | 0 | 0% |
| Foxconn Do Brasil Indústria e Comércio de Eletrônicos Ltda. | 董事 | Paul Chou | 0 | 0% |
| Foxconn Electronics, Inc. | 董事 | Mike Unger | 0 | 0% |

| | | | | |
|---|---|---|---|---|
| | 董事 | Joseph Chung | 0 | 0% |
| Foxconn EMEA Inc. | 董事 | 戴豐樹 | 0 | 0% |
| Foxconn eMS, Inc. | 董事 | 傅富明 | 0 | 0% |
| Foxconn Holding Limited | 事長 | 黃秋蓮 | 0 | 0% |
| Foxconn Holdings BV | 董事 | 黃秋蓮 | 0 | 0% |
| | 董事 | Franco Lee | 0 | 0% |
| | Managing Director | MeesPierson Intertrust BV | 0 | 0% |
| Foxconn Hungry Kft | 董事 | Wang Chien Ho | 0 | 0% |
| Foxconn India Private Limited | 董事 | 戴豐樹 | 0 | 0% |
| | 董事 | 方光宇 | 0 | 0% |
| Foxconn International Holdin gs Limited. | 董事 | 陳偉良 | 24,221,275 | 0.35% |
| | 董事 | 戴豐樹 | 24,221,275 | 0.35% |
| | 董事 | 張邦傑 | 0 | 0% |
| | 董事 | 郭曉玲 | 0 | 0% |
| | 董事 | 李金明 | 0 | 0% |
| | 董事 | 呂芳銘 | 0 | 0% |
| | 董事 | 劉紹基 | 0 | 0% |
| | 董事 | EDWARD FREDRICK PENSEL | 0 | 0% |
| | 董事 | 毛渝南 | 0 | 0% |
| Foxconn International Inc. | 董事 | Joseph Chuang | 0 | 0% |
| Foxconn International Investment Corporation | 董事 | 黃秋蓮 | 0 | 0% |
| Foxconn Japan Co., Limited | 代表取締役 | 韓台龍 | 0 | 0% |
| | 取締役 | 莊宏仁 | 0 | 0% |
| | 取締役 | 李金明 | 0 | 0% |
| | 監查役 | 黃秋蓮 | 0 | 0% |
| Foxconn Mexico Precision Industry Co., S.A. de C.V. | 董事 | 陳旭堂 | 0 | 0% |
| | 董事 | Robert Shei | 0 | 0% |
| | 董事 | 張文馨 | 0 | 0% |
| Foxconn Oy | 董事長 | 戴豐樹 | 0 | 0% |
| | 董事 | 陳偉良 | 0 | 0% |

| | | | | |
|---|---|---|---|---|
| | 董事 | 方光宇 | 0 | 0% |
| | 董事 | Timo Harju | 0 | 0% |
| Foxconn Pécs Kft | 董事 | Hannu Lehtomaki | 0 | 0% |
| Foxconn Services & Logistics BV | 董事 | 張邦傑 | 0 | 0% |
| Foxconn Singapore Pte. Limited | 董事 | Cheng Shing Tsung | 0 | 0% |
| | 董事 | 黃秋蓮 | 1 | 0% |
| Foxconn Technology CZ s.r.o. | Managing Director | 張邦傑 | 0 | 0% |
| Foxconn UA | 董事 | 張邦杰 | 0 | 0% |
| Foxconn UK Ltd. | 董事 | 黃秋蓮 | 1 | 50% |
| | 董事 | Franco Lee | 0 | 0% |
| Foxconn/Hon Hai Logistics California LLC. | Manager | 何永南 | 0 | 0% |
| | Manager | 周衍洲 | 0 | 0% |
| | Manager | 麥瑞明 | 0 | 0% |
| | Manager | 李育芬 | 0 | 0% |
| | Manager | 黃啟德 | 0 | 0% |
| | Manager | 李宗翰 | 0 | 0% |
| Foxconn/Hon Hai Logistics Texas LLC. | Manager | Tammy Lee | 0 | 0% |
| Foxteq Australia Pty Ltd | 董事 | 洪松泰 | 0 | 0% |
| | 董事 | 王逸凡 | 0 | 0% |
| | 董事 | Tommy Bellingham | 0 | 0% |
| Foxteq Holdings Inc. | 董事 | 黃秋蓮 | 0 | 0% |
| | 董事 | 郭台成 | 0 | 0% |
| Foxteq Integration Inc.(Bahamas) | 董事 | 黃秋蓮 | 0 | 0% |
| Foxteq Integration, Inc.(Cayman) | 董事 | 黃秋蓮 | 0 | 0% |
| | 董事 | 郭台成 | 0 | 0% |
| Foxteq Investments Limited | 董事 | 黃秋蓮 | 0 | 0% |
| | 董事 | 郭台成 | 0 | 0% |
| Foxeq Logistics UK Ltd. | 董事 | 黃秋蓮 | 0 | 0% |
| | 董事 | Franco Lee | 0 | 0% |
| Foxteq Services India Private Limited | 董事 | 楊人捷 | 0 | 0% |

| | | | | |
|---|---|---|---|---|
| | 董事 | 連文光 | 0 | 0% |
| Foxteq UK Limited | 董事 | 黃秋蓮 | 0 | 0% |
| | 董事 | Franco Lee | 0 | 0% |
| Franklin Management Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Friendly Benefit Investment Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Fullertain Information Technologies Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Function Well Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Genrife Co., Limited | 董事 | 黃秋蓮 | 1 | 0% |
| | 董事 | 陳念華 | 0 | 0% |
| Giant Wealth Holdings Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Glorious Falcon International Limited | 董事 | 林瑞祥 | 0 | 0% |
| | 董事 | 蔣志亮 | 0 | 0% |
| | 董事 | 吳林茂 | 0 | 0% |
| | 董事 | 王正杰 | 0 | 0% |
| Glorious Prospect Enterprises Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Gold Bounty Enterprises Limited | 董事 | Fidelity Management Ltd. | 0 | 0% |
| | 董事 | Execllent Assets Ltd. | 0 | 0% |
| Golden Dragon International Limited | 董事 | Super Pacific Capital Ltd. | 0 | 0% |
| | 董事 | Silvermax Development Ltd. | 0 | 0% |
| Golden Harvest Management Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Goodfield Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Grand Champion Trading Ltd. | 董事 | 黃秋蓮 | 0 | 0% |
| Grand Occasion International Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Great World Technology Pte. Ltd. | 董事 | 黃秋蓮 | 0 | 0% |
| | 董事 | Cheng Shing Tsung | 0 | 0% |
| | 董事 | 周宗愷 | 0 | 0% |
| High Command Holdings Limited | 董事 | 黃秋蓮 | 0 | 0% |
| HighTech Electronics Components Inc. | 董事 | 黃秋蓮 | 0 | 0% |
| Hoxton Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Icreate Investment Limited | 董事 | 黃秋蓮 | 0 | 0% |

| | | | | |
|---|---|---|---|---|
| InnoLux CZ s.r.o | 董事 | Chun-Fu Lu | 0 | 0% |
| In-Output Precision Industrial Limited(B.V.I.) | 董事 | 黃秋蓮 | 0 | 0% |
| In-Output Precision Industrial Limited(HK) | 董事 | 黃秋蓮 | 1 | 0.01% |
| | 董事 | 陳念華 | 0 | 0% |
| Interface Industrial Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Lockfast Finance Ltd. | 董事 | 黃秋蓮 | 0 | 0% |
| Logistics Services Solutions s.r.o. | Managing Director | 張邦傑 | 0 | 0% |
| Loyal News International Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Lucky Court Group Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Lyell International Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Maxwell Holdings Limited | 董事 | 黃秋蓮 | 0 | 0% |
| New Cypress Industries Limited | 董事 | 黃秋蓮 | 0 | 0% |
| NSG Technology Inc. | 董事 | 呂芳銘 | 0 | 0% |
| | 董事 | Michael Ling | 0 | 0% |
| NWE Technology,Inc. | 董事 | Shioh Chuang Huang | 0 | 0% |
| NWEA LLC | Manager | Kenny Lu | 0 | 0% |
| | Manager | Bill Jang | 0 | 0% |
| Operate Technology Limited | 董事 | 鄭翠香 | 0 | 0% |
| Oriental Dragon Holdings Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Outstanding Growth Limited | 董事 | 陳淑珍 | 0 | 0% |
| Pacific Wealth Consultants Limited | 董事 | 黃秋蓮 | 0 | 0% |
| PCE Industry, Inc. | 董事 | Tammy Lee | 0 | 0% |
| PCE Technology Inc. | 董事 | Win-Ling Tu | 0 | 0% |
| Precision Technology Investments Pte. Ltd. | 董事 | 黃秋蓮 | 0 | 0% |
| | 董事 | Cheng Shing Tsung | 0 | 0% |
| | 董事 | 周宗愷 | 0 | 0% |
| Q-Edge Corporation | 董事 | 簡宜彬 | 0 | 0% |
| Qhub Logistics Corporation | 董事 | Tammy Lee | 0 | 0% |
| Right on time Ltd. | 董事 | 黃綿經 | 0 | 0% |
| Rise Soon Investments Limited | 董事 | 黃秋蓮 | 0 | 0% |

| | | | | |
|---|---|---|---|---|
| Rotunda International Ltd.- | 董事 | 黃秋蓮 | 0 | 0% |
| S&B Industry Hold Co., LLC | Manager | Simon Goan | 0 | 0% |
| S&B Industry Technologies, LP | General Partner | Simon Goan | 0 | 0% |
| S&B Industry, Inc. | 董事 | 戴豐樹 | 0 | 0% |
| | 董事 | Robert Shei | 0 | 0% |
| | 董事 | Simon Goan | 0 | 0% |
| Sinwave Venture Capital Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Smart Top International Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Sonics Trading Ltd. | 董事 | 黃秋蓮 | 0 | 0% |
| Success Rise Enterprises Limited(Bahamas) | 董事 | 黃秋蓮 | 0 | 0% |
| Success World Holdings Ltd. | 董事 | 戴豐樹 | 0 | 0% |
| | 董事 | 陳偉良 | 0 | 0% |
| Super Lord Trading Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Super Wealth Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Sutech Holdings Limited | 董事 | 戴豐樹 | 0 | 0% |
| Sutech Industry Inc. | 董事 | 陳旭堂 | 0 | 0% |
| Sutech Trading Limited | 董事 | 戴豐樹 | 0 | 0% |
| Tongrand Limited | 董事 | 黃秋蓮 | 1 | 0% |
| | 董事 | 陳念華 | 0 | 0% |
| Transmission Holdings Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Transworld Holdings Limited | 董事 | 戴豐樹 | 0 | 0% |
| Tripleheads International Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Unique Logistics Limited | 董事 | 王振能 | 0 | 0% |
| Vanward Investment Limited | 董事 | 簡宜彬 | 0 | 0% |
| | 董事 | 洪松泰 | 0 | 0% |
| Wexteq Corporation | 董事 | 黃秋蓮 | 0 | 0% |
| | 董事 | 黃修權 | 0 | 0% |
| Wide Ranging Investments Limited | 董事 | 黃秋蓮 | 0 | 0% |
| World Record Profits Limited | 董事 | 黃秋蓮 | 0 | 0% |
| Yanhorn Industries Limited | 董事 | 黃秋蓮 | 0 | 0% |

| | | | | |
|---|---|---|---|---|
| Yick Fung Investments Ltd. | 董事 | 黃秋蓮 | 0 | 0% |
| 力訊國際投資有限公司 | 董事 | 黃秋蓮 | 500,000 | 0.62% |
| 光旭輝科技(深圳)有限公司 | 董事長 | 葉朝順 | 0 | 0% |
| | 董事 | 曹福來 | 0 | 0% |
| | 董事 | 李清泉 | 0 | 0% |
| 安泰電業股份有限公司 | 董事 | 鴻揚創業投資股份有限公司-張建仁 | 20,654,225 | 100% |
| | 董事 | 鴻揚創業投資股份有限公司-沈慶芳 | 20,654,225 | 100% |
| | 董事 | 鴻揚創業投資股份有限公司-游象富 | 20,654,225 | 100% |
| | 監察人 | 鴻揚創業投資股份有限公司-宓偉松 | 20,654,225 | 100% |
| 利億國際投資(股)公司 | 董事暨董事長 | 寶鑫國際投資(股)公司-黃秋蓮 | 34,270,000 | 43.66% |
| | 董事 | 寶鑫國際投資(股)公司-丁祈安 | 34,270,000 | 43.66% |
| | 董事 | 寶鑫國際投資(股)公司-簡宜彬 | 34,270,000 | 43.66% |
| | 監察人 | 寶鑫國際投資(股)公司-黃德才 | 34,270,000 | 43.66% |
| 宏訊電子工業(杭州)有限公司 | 董事長 | 戴豐樹 | 0 | 0.00% |
| | 董事 | 邱新焜 | 0 | 0.00% |
| | 董事 | 趙善平 | 0 | 0.00% |
| 宏業精密組件(昆山)有限公司 | 董事長 | 謝世勳 | 0 | 0% |
| | 董事 | 許端正 | 0 | 0% |
| | 董事 | 朱崑山 | 0 | 0% |
| 奇美通訊股份有限公司 | 董事 | 薩摩亞商 Transworld Holding Limited-池育陽 | 84,713,000 | 56.47% |
| | 董事 | 薩摩亞商 Transworld Holding Limited-童文欣 | 84,713,000 | 56.47% |
| | 董事 | 薩摩亞商 Transworld Holding Limited-丁祈安 | 84,713,000 | 56.47% |
| | 監察人 | 薩摩亞商 Transworld Holding Limited-許明泉 | 84,713,000 | 56.47% |
| 東莞宏松精密組件有限公司 | 董事 | 李武宗 | 0 | 0% |
| | 董事 | 洪松泰 | 0 | 0% |
| | 董事 | 昝世明 | 0 | 0% |
| 國基電子(上海)有限公司 | 董事長 | 黃幹 | 0 | 0% |
| | 董事 | 顧台林 | 0 | 0% |
| | 董事 | 凌致平 | 0 | 0% |
| 國碁電子(中山)有限公司 | 董事長 | 徐文一 | 0 | 0% |

| | | | | |
|---|---|---|---|---|
| | 董事 | 顧台林 | 0 | 0% |
| | 董事 | 凌致平 | 0 | 0% |
| 國碁電子股份有限公司 (原：富威科技) | 董事暨董事長 | 鴻揚創業投資股份有限公司-黃家驥 | 4,279,000 | 48.625% |
| | 董事 | 鴻揚創業投資股份有限公司-許明泉 | 4,279,000 | 48.625% |
| | 董事 | 鴻揚創業投資股份有限公司-周穗燕 | 4,279,000 | 48.625% |
| | 監察人 | 鴻揚創業投資股份有限公司-周正國 | 4,279,000 | 48.625% |
| 國璉電子(上海)有限公司 | 董事長 | 黃幹 | 0 | 0% |
| | 董事 | 顧台林 | 0 | 0% |
| | 董事 | 凌致平 | 0 | 0% |
| 康准電子科技(昆山)有限公司 | 董事長 | 張浚元 | 0 | 0% |
| | 董事 | 葉朝順 | 0 | 0% |
| | 董事 | 許振乾 | 0 | 0% |
| 深圳富泰宏精密工業有限公司 | 董事長 | 戴豐樹 | 0 | 0% |
| | 董事 | 吳高德 | 0 | 0% |
| | 董事 | 黃森霖 | 0 | 0% |
| 富士康(天津)精密工業有限公司 | 董事 | 戴豐樹 | 0 | 0% |
| | 董事 | 李哲生 | 0 | 0% |
| | 董事 | 吳高德 | 0 | 0% |
| 富士康(昆山)電腦接插件有限公司 | 董事長 | 李文貴 | 0 | 0% |
| | 董事 | 王添堅 | 0 | 0% |
| | 董事 | 王明芬 | 0 | 0% |
| 富士康國際股份有限公司 | 董事長 | 薩摩亞商 Foxconn International Holdings Limited-戴豐樹 | 100,000 | 100% |
| | 董事 | 薩摩亞商 Foxconn International Holdings Limited-陳偉良 | 100,000 | 100% |
| | 董事 | 薩摩亞商 Foxconn International Holdings Limited-周宗愷 | 100,000 | 100% |
| | 監察人 | 薩摩亞商 Foxconn International Holdings Limited-謝永成 | 100,000 | 100% |
| 富士康電子工業發展(昆山)有限公司 | 董事長 | 陳國寶 | 0 | 0% |
| | 董事 | 王世民 | 0 | 0% |
| | 董事 | 柯瑞卿 | 0 | 0% |
| 富士康精密組件(北京)有限公司 | 董事長 | 戴豐樹 | 0 | 0% |
| | 董事 | 張賢斌 | 0 | 0% |

| | | | | |
|---|---|---|---|---|
| | 董事 | 趙善平 | 0 | 0% |
| 富士康精密組件(深圳)有限公司 | 董事長 | 戴正吳 | 0 | 0% |
| | 董事 | 林逸松 | 0 | 0% |
| | 董事 | 鄭永富 | 0 | 0% |
| 富弘精密組件(昆山)有限公司 | 董事長 | 游象富 | 0 | 0% |
| | 董事 | 陳俊宏 | 0 | 0% |
| | 董事 | 王校煌 | 0 | 0% |
| 富弘精密組件(深圳)有限公司 | 董事長 | 游象富 | 0 | 0% |
| | 董事 | 施傳芳 | 0 | 0% |
| | 董事 | 王校煌 | 0 | 0% |
| 富金精密工業(深圳)有限公司 | 董事長 | 郭台成 | 0 | 0% |
| | 董事 | 尹昌華 | 0 | 0% |
| | 董事 | 林阿鎮 | 0 | 0% |
| 富星精密組件(昆山)有限公司 | 董事長 | 王士凡 | 0 | 0% |
| | 董事 | 林明宗 | 0 | 0% |
| | 董事 | 楊明陸 | 0 | 0% |
| 富晉精密工業(晉城)有限公司 | 董事長 | 洪誌謙 | 0 | 0% |
| | 董事 | 陳務光 | 0 | 0% |
| | 董事 | 林明宗 | 0 | 0% |
| 富泰康精密組件(深圳)有限公司 | 董事長 | 甘克儉 | 0 | 0% |
| | 董事 | 林玉麟 | 0 | 0% |
| | 董事 | 游祺賢 | 0 | 0% |
| 富泰捷科技發展(深圳)有限公司 | 董事長 | 戴正吳 | 0 | 0% |
| | 董事 | 林文和 | 0 | 0% |
| | 董事 | 林信宏 | 0 | 0% |
| 富頂精密組件(深圳)有限公司 | 董事長 | 陳顯榮 | 0 | 0% |
| | 董事 | 李福松 | 0 | 0% |
| | 董事 | 盧松青 | 0 | 0% |
| 富翔精密工業(昆山)有限公司 | 董事長 | 蔡桂芳 | 0 | 0% |
| | 董事 | 吳立群 | 0 | 0% |

| | | | | |
|---|---|---|---|---|
| | 董事 | 林傑榮 | 0 | 0% |
| 富鴻網系統科技(深圳)有限公司 | 董事長 | 陳務光 | 0 | 0% |
| | 董事 | 吳建和 | 0 | 0% |
| | 董事 | 曾至寬 | 0 | 0% |
| 摩力動網科技(股)公司 | 董事暨董事長 | 李嘉博 | 1,525,000 | 6.75% |
| | 董事 | 鴻揚創業投資股份有限公司-戴克標 | 6,900,000 | 30.53% |
| | 董事 | 鴻揚創業投資股份有限公司-黃惠娟 | 6,900,000 | 30.53% |
| | 監察人 | 鴻揚創業投資股份有限公司-謝永成 | 6,900,000 | 30.53% |
| 鴻元國際投資(股)公司 | 董事暨董事長 | 鴻海精密工業股份有限公司-黃秋蓮 | 79,000,000 | 61.24% |
| | 董事 | 鴻海精密工業股份有限公司-丁祈安 | 79,000,000 | 61.24% |
| | 董事 | 鴻海精密工業股份有限公司-李金明 | 79,000,000 | 61.24% |
| | 監察人 | 鴻海精密工業股份有限公司-游象富 | 79,000,000 | 61.24% |
| 鴻佰科技(股)公司 | 董事暨董事長 | 鴻揚創業投資股份有限公司-吳惠峰 | 8,250,000 | 100% |
| | 董事 | 鴻揚創業投資股份有限公司-紀志儒 | 8,250,000 | 100% |
| | 董事 | 鴻揚創業投資股份有限公司-樓朝宗 | 8,250,000 | 100% |
| | 監察人 | 鴻揚創業投資股份有限公司-李順德 | 8,250,000 | 100% |
| 鴻准精密模具(昆山)有限公司 | 董事長 | 徐牧基 | 0 | 0% |
| | 董事 | 洪志謙 | 0 | 0% |
| | 董事 | 楊明陸 | 0 | 0% |
| 鴻准精密模具(深圳)有限公司 | 董事長 | 徐牧基 | 0 | 0% |
| | 董事 | 洪誌謙 | 0 | 0% |
| | 董事 | 林明宗 | 0 | 0% |
| 鴻泰精密工業(杭州)有限公司 | 董事長 | 黃國榮 | 0 | 0% |
| | 董事 | 廖文章 | 0 | 0% |
| | 董事 | 林中政 | 0 | 0% |
| 鴻富泰精密電子(煙台)有限公司 | 董事長 | 紀志儒 | 0 | 0% |
| | 董事 | 葉中興 | 0 | 0% |
| | 董事 | 陳文輝 | 0 | 0% |
| 鴻富錦精密工業(深圳)有限公司 | 董事長 | 鐘依文 | 0 | 0% |
| | 董事 | 李金明 | 0 | 0% |

| | | | | |
|---|---|---|---|---|
| | 董事 | 紀志儒 | 0 | 0% |
| 鴻揚創業投資(股)公司 | 董事暨董事長 | 鴻海精密工業股份有限公司-黃秋蓮 | 390,000,000 | 97.5% |
| | 董事 | 鴻海精密工業股份有限公司-游象富 | 390,000,000 | 97.5% |
| | 董事 | 鴻海精密工業股份有限公司-丁祈安 | 390,000,000 | 97.5% |
| | 監察人 | 鴻海精密工業股份有限公司-黃德才 | 390,000,000 | 97.5% |
| 鴻景國際投資(股)公司 | 董事暨董事長 | 鴻元國際投資股份有限公司-黃秋蓮 | 1,000,000 | 50% |
| | 董事 | 鴻棋國際投資股份有限公司-丁祈安 | 990,000 | 49.50% |
| | 董事 | 鴻元國際投資股份有限公司-李金明 | 1,000,000 | 50% |
| | 監察人 | 鴻棋國際投資股份有限公司-黃德才 | 990,000 | 50% |
| 鴻棋國際投資(股)公司 | 董事暨董事長 | 鴻海精密工業股份有限公司-黃秋蓮 | 79,000,000 | 61.24% |
| | 董事 | 鴻海精密工業股份有限公司-游象富 | 79,000,000 | 61.24% |
| | 董事 | 鴻海精密工業股份有限公司-黃德才 | 79,000,000 | 61.24% |
| | 監察人 | 鴻海精密工業股份有限公司-丁祈安 | 79,000,000 | 61.24% |
| 寶鑫國際投資(股)公司 | 董事暨董事長 | 鴻海精密工業股份有限公司-黃秋蓮 | 129,000,000 | 56.33% |
| | 董事 | 鴻海精密工業股份有限公司-黃德才 | 129,000,000 | 56.33% |
| | 董事 | 鴻海精密工業股份有限公司-游象富 | 129,000,000 | 56.33% |
| | 監察人 | 鴻海精密工業股份有限公司-簡宜彬 | 129,000,000 | 56.33% |
| 競爭視訊科技(深圳)有限公司 | 董事長 | 林威遠 | 0 | 0% |
| | 董事 | 戴正吳 | 0 | 0% |
| | 董事 | 鄭光杰 | 0 | 0% |
| 鑫禧科技股份有限公司 | 董事 | 鴻揚創業投資股份有限公司-戴正吳 | 5,700,000 | 38% |
| | 董事 | 鴻揚創業投資股份有限公司-林威遠 | 5,700,000 | 38% |
| | 董事 | 鴻揚創業投資股份有限公司-林逸松 | 5,700,000 | 38% |
| | 監察人 | 鴻揚創業投資股份有限公司-郭世華 | 5,700,000 | 38% |

## 6.關係企業營運概況

| 公司名稱 | 幣別 | 資產總值 | 負債總額 | 淨值 | 營業收入 | 營業利益 | 本期損益(稅後) | 每股盈餘 |
|---|---|---|---|---|---|---|---|---|
| ADDVALUE MANAGEMENT INC.-USA/CA | NTD | 26,929,510 | 551,716 | 26,377,794 | 0 | -3,716,825 | -2,873,971 | N/A |
| Advance Class Holdings Ltd.-B.V.I. | NTD | 276,750,180 | 49,275,000 | 227,475,180 | 0 | 0 | 29,868,783 | N/A |
| Advanced Market Investments Ltd.-B.V.I. | NTD | 771,745 | 0 | 771,745 | 0 | 0 | -37,832 | N/A |
| AMB LOGISTICS LTD.-BVI | NTD | 3,756,495,722 | 3,779,710,357 | -23,214,635 | 10,282,397,502 | -9,584,183 | -15,013,482 | N/A |
| AMBIT INTERNATIONAL LTD.-BVI | NTD | 2,090,248,128 | 0 | 2,090,248,128 | 0 | 0 | 253,923,408 | N/A |
| AMBIT MICROSYSTEMS CAYMAN LTD.-CAYMAN | NTD | 2,111,096,249 | 0 | 2,111,096,249 | 0 | 0 | 268,105,874 | N/A |
| AMBIT MICROSYSTEMS HOLDING CORP-BVI | NTD | 832,529,080 | 0 | 832,529,080 | 0 | 0 | 56,190,696 | N/A |
| AMBIT MICROSYSTEMS INC.-USA | NTD | 163,335,719 | 155,409,211 | 7,926,508 | 1,127,190,057 | 6,880,037 | 2,557,901 | N/A |
| APEX ENHANCED CAPITAL LTD.-BVI | NTD | 27,117,675 | 0 | 27,117,675 | 0 | 0 | -83,060,206 | N/A |
| Argle Holding Ltd-Samoa | NTD | 22,746,989,628 | 0 | 22,746,989,628 | 0 | -4,375 | 10,270,363,059 | N/A |
| Armadale Holdings Ltd.-Bahamas | NTD | 4,907,856,094 | 3,227,457,378 | 1,680,398,717 | 2,022,896,761 | -150,716,804 | 218,364,877 | N/A |
| Asian Luck Industrial Ltd.-B.V.I. | NTD | 252,883,636 | 0 | 252,883,636 | 0 | -1,641 | -1,641 | N/A |
| Best Behaviour Holdings Ltd.-B.V.I. | NTD | 24,941,706,374 | 0 | 24,941,706,374 | 0 | 0 | 10,027,730,710 | N/A |
| Best Behaviour Ltd.-B.V.I. | NTD | 23,807,259,054 | 33 | 23,807,259,021 | 0 | 0 | 9,962,402,319 | N/A |
| Best Ever Industrial Ltd.-B.V.I. | NTD | 796,019,393 | 765,424,710 | 30,594,683 | 755,995,000 | 6,412,221 | 6,520,956 | N/A |
| Best Gold Trading Ltd.-B.V.I. | NTD | 1,257,791,351 | 0 | 1,257,791,351 | 0 | -2,895 | 62,129,085 | N/A |
| Best Matrix Enterprises Ltd.-Bahamas | NTD | 819,905,543 | 711,521,151 | 108,384,392 | 1,910,326,836 | 411,975 | 5,247,114 | N/A |
| Best Skill Tehnology Ltd.-B.V.I. | NTD | 10,531,644 | 15,902,915 | -5,371,271 | 0 | 0 | -1,927,852 | N/A |
| Beyond Maximum Indusrrial Ltd.-Bahamas | NTD | 2,270,441,015 | 2,239,391,622 | 31,049,393 | 3,786,066,386 | 13,890,383 | 8,998,484 | N/A |
| Beyond Maximum Industrial Ltd.-H.K. | NTD | 103,984,721 | 57,379,229 | 46,605,492 | 148,099,069 | 4,036,868 | 4,133,976 | N/A |
| Carston Ltd.-B.H. | NTD | 8,288,264,025 | 7,610,771,439 | 677,492,586 | 32,053,859,383 | -42,788,416 | 9,086,642 | N/A |
| CHEONG HING LTD.-BH | NTD | 548,431 | 0 | 548,431 | 0 | 0 | 965 | N/A |
| China Star Enterprises Ltd.-Cayman | NTD | 456,239,196 | 0 | 456,239,196 | 0 | 0 | -14,449,188 | N/A |
| CMM Service Pte. Ltd. | USD | 5,094,978 | 4,852,245 | 242,733 | 3,962,501 | -89,268 | -89,268 | N/A |
| CMM Service Pte. Ltd.-Singapore | NTD | 100,676,726 | 95,880,322 | 4,796,404 | 67,579,072 | -10,323,728 | -1,725,550 | N/A |
| Commercial Success Enterprises Ltd-B.V.I. | NTD | 490,679,235 | 80,712 | 490,598,522 | 0 | -1,641 | -1,572,663 | N/A |
| Competition Optical Tech Ltd.-HK | NTD | 676,775,207 | 0 | 676,775,207 | 0 | -32 | -285,471,948 | N/A |
| Competition Team tgy ltd.-Bahamas | NTD | 268,279,489 | 231,224,526 | 37,054,963 | 238,132,223 | -54,558,144 | 7,540,849 | N/A |
| CREATIVE GROUP LTD.-BVI | NTD | 238,624,437 | 43,335,457 | 195,288,980 | 0 | -193,985 | -101,925,240 | N/A |
| CYBERNET VENTURE CAPITAL COPR.-BVI | NTD | 3,934,674 | 0 | 3,934,674 | 0 | -322 | -12,907,923 | N/A |
| Dominant Elite Holding Ltd-B.V.I. | NTD | 676,775,240 | 74,941,329 | 601,833,911 | 0 | -73,390,032 | -358,861,980 | N/A |
| Dragon Spirit Ind. Ltd.-B.V.I. | NTD | 1,688,076,747 | 1,122,194,993 | 565,881,754 | 5,172,079,216 | -1,943,969 | 9,998,243 | N/A |
| Dynacept Corp. |  | (註 1) | (註 1) | (註 1) | (註 1) | (註 1) | (註 1) | (註 1) |
| Eastern Tiger Holdings Ltd.- B.V.I. | NTD | 672,166,024 | 32,850 | 672,133,174 | 0 | -6,949 | -21,852,116 | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| eCMM Solution Canada-Canada | NTD | 571,603,493 | 579,518,742 | -7,915,250 | 3,391,129,477 | 14,157,437 | 5,331,754 | N/A |
| eCMM Solution Mexico S.A.de C.A.-Mexico | NTD | 62,837,392 | 60,452,626 | 2,384,765 | 87,401,874 | 1,507,203 | 1,382,456 | N/A |
| eCMMS S.A.de C.A.-Mexico | NTD | 1,370,097,683 | 5,813,938 | 1,364,283,745 | 365,400,950 | 16,261,584 | 2,965,996 | N/A |
| EFFECTIVE PRO HOLDINGS LTD.-BVI | NTD | 16,961,309 | 33 | 16,961,276 | 0 | 0 | -237,489,395 | N/A |
| Elegant Enterprises ltd.-Bahamas | NTD | 133,226,493 | 59,130 | 133,167,363 | 0 | -772 | -13,541,350 | N/A |
| Enterway Inc.-USA/DE | NTD | 538,759,513 | 14,602,581 | 524,156,932 | 0 | -256,298 | 31,547,768 | N/A |
| E-Star Inc.-USA/NJ | NTD | 0 | 1,857,930 | -1,857,930 | 0 | 0 | 128,551 | N/A |
| Excel True Holdings Limited | USD | 5,049,999 | 5,003,505 | 46,495 | 0 | -3,506 | -3,506 | -70.11 |
| Execustar International Limited | USD | 368,368,631 | 14,536,298 | 353,832,333 | 0 | -7,465 | 35,567,370 | 109.96 |
| Expressive Profits Incorporated-BVI | NTD | 1,364,298,803 | 0 | 1,364,298,803 | 0 | -21,490 | 2,958,804 | N/A |
| Fentonbury Corparation-B.V.I. | NTD | 25,130 | 0 | 25,130 | 0 | -1,641 | -1,641 | N/A |
| First Task Investments Ltd.-B.V.I. | NTD | -7,013,311 | 0 | -7,013,311 | 0 | -579 | -3,611,501 | N/A |
| Focus PC Enterprises Ltd.-H.K. | NTD | 41,245,318 | 32,649,606 | 8,595,712 | 250,600,173 | 2,974,164 | 2,213,047 | N/A |
| FOTI Holdings Corp.-B.V.I. | NTD | 15,636,600 | 197,100 | 15,439,500 | 0 | 0 | 0 | N/A |
| Foxconn (Far East) Holdings Ltd.-Bahamas | NTD | 6,376,921,760 | 98,550,000 | 6,278,371,760 | 0 | -4,761 | 1,125,977,570 | N/A |
| Foxconn (Far East) Ltd.-Hong Kong | NTD | 10,446,043,777 | 4,104,481,508 | 6,341,562,270 | 0 | -8,080,616 | 1,895,943,033 | N/A |
| Foxconn (Malaysia) SND, BHD-Malaysia | NTD | 13,008,968 | 9,135,513 | 3,873,455 | 25,299,628 | 1,567,407 | 1,222,199 | N/A |
| Foxconn Assembly Holding Corp.-USA/NV | NTD | 538,519,445 | 67,343,190 | 471,176,255 | 0 | 0 | 164,806,138 | N/A |
| Foxconn Assembly LLC-USA/TX | NTD | 816,789,200 | 637,711,236 | 179,077,964 | 1,539,664,468 | 87,150,814 | 62,997,578 | N/A |
| Foxconn Assets Management Limited | USD | 16,257,300 | 0 | 16,257,300 | 0 | 0 | 0 | |
| Foxconn Assets Managment LLC-CA | NTD | 354,657,108 | 0 | 354,657,108 | 0 | -14,822,971 | -14,831,721 | N/A |
| Foxconn Beijing Trading Co., Ltd. | USD | 679,731,096 | 665,837,218 | 13,893,877 | 496,155,015 | -1,225,558 | 7,221,786 | N/A(註2) |
| Foxconn Corp.-USA/TX | NTD | 434,897,044 | 37,808,313 | 397,088,730 | 171,107,919 | 8,202,835 | 13,738,263 | N/A |
| Foxconn CZ s.r.o.-Czech | NTD | 17,804,668,836 | 16,458,982,563 | 1,345,686,274 | 70,193,424,329 | -1,747,516,701 | 809,606,880 | N/A |
| Foxconn DK ApS | DKK | 97,189,000 | 79,342,000 | 17,847,000 | 208,436,000 | 11,436,000 | 2,702,000 | 1.00 |
| Foxconn Do Brasil Ind stria e Com rcio Eletr nicos Ltda. | USD | 29,600,307 | 25,689,598 | 3,910,709 | 28,651,513 | 2,075,602 | 1,513,709 | 27.03 |
| Foxconn Electronics Inc.-USA/CA | NTD | 814,113,535 | 554,846,289 | 259,267,245 | 791,590,622 | 55,499,459 | 36,519,320 | N/A |
| Foxconn EMEA Inc. | USD | 12,328,538 | 13,773,449 | -1,444,911 | 0 | -957,402 | -950,880 | -9.51 |
| Foxconn eMS Inc.-USA/TX | NTD | 312,702,895 | 35,952,781 | 276,750,114 | 522,633,337 | 39,321,970 | 29,868,783 | N/A |
| FOXCONN FAR EAST LTD.-CAYMAN | NTD | 91,826,375,431 | 330,012,513 | 91,496,362,919 | 0 | -15,563,814 | 25,071,227,024 | N/A |
| FOXCONN HOLDING LTD.-B.V.I. | NTD | 1,915,061,213 | 1,395,140 | 1,913,666,074 | 299,940,534 | 298,055,726 | -1,798,432 | N/A |
| Foxconn Holdings B.V.-Netherland | NTD | 943,578,413 | 121,919,812 | 821,658,601 | 0 | -1,218,778 | 506,115,490 | N/A |
| Foxconn Hungry Kft | HUF | 61,116,476,802 | 50,341,828,725 | 10,774,648,077 | 90,214,677,005 | 3,800,581,394 | 164,930,541 | 0.02 |
| Foxconn India Private Limited | INR | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| Foxconn International Holdings Ltd.-Cayman | NTD | 103,758,321,937 | 53,595,720,752 | 50,162,601,186 | 206,509,991,798 | 14,757,852,322 | 12,407,939,146 | 1.81 |
| FOXCONN INTERNATIONAL INC-USA/CA | NTD | 50,141,222 | 84,229,108 | -34,087,887 | 3,490,735 | 45,746 | 540,810 | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Foxconn International Investment Ltd.-B.V.I. | NTD | 1,508,457,218 | 0 | 1,508,457,218 | 0 | 0 | 165,274,308 | N/A |
| Foxconn Ireland Ltd.-Ireland | NTD | 155.92 | 34,201,130 | 26,923,057 | 7,278,073 | 130,614,404 | 3,703,500 | N/A |
| FOXCONN JAPAN LTD. | NTD | 1,798,361,388 | 1,648,881,715 | 149,479,673 | 8,541,147,315 | 47,539,455 | 54,095,803 | N/A |
| Foxconn Korea Corporation-Korea | NTD | 22,617,209 | 20,232,674 | 2,384,535 | 15,151,444 | 721,497 | 813,080 | N/A |
| Foxconn Mexico Precision Industry Co., S.A. de C.V. | MXN | 4,294,052,529 | 4,398,989,499 | -104,936,970 | 10,633,418,469 | -252,508,583 | -188,881,514 | -1.12 |
| Foxconn Oy | EUR | 45,324,973 | 17,044,559 | 28,280,414 | 111,967,615 | 5,735,733 | 6,116,052 | 3.92 |
| Foxconn P cs Kft | EUR | 12,581,423 | 971,887 | 11,609,536 | 15,710,983 | 3,900,427 | 7,950,806 | 10.82 |
| Foxconn Services & Logistics BV-Netherland | NTD | 24,996,588 | 22,778,938 | 2,217,650 | 38,055,177 | 13,982,128 | 10,808,237 | N/A |
| FOXCONN SINGAPORE PTE. LTD. | NTD | 361,948,168 | 336,644,817 | 25,303,352 | 1,229,848,054 | -117,161,121 | 7,597,811 | N/A |
| Foxconn Technology CZ s.r.o. | USD | 0 | 0 | 0 | 0 | 0 | 0 | N/A |
| Foxconn U. K. | NTD | 5,767,914 | 58,828,906 | -53,060,993 | 145,731,798 | 18,095,896 | 3,873,867 | N/A |
| Foxconn UA | USD | 3,651 | 3,651 | 0 | 0 | 0 | -5,741 | N/A |
| Foxteq Ausralia Pty Ltd-Ausralia | NTD | 1,663,001,983 | 1,597,106,534 | 65,895,449 | 998,023,606 | -51,054,093 | -50,243,474 | N/A |
| Foxteq Holdings Inc.-Cayman | NTD | 11,820,142,221 | 164 | 11,820,142,057 | 80,425,000 | 80,422,941 | 1,421,788,762 | N/A |
| Foxteq Integration Inc.-Cayman | NTD | 4,593,424,271 | 3,879,155,519 | 714,268,752 | 0 | -6,057,514 | 27,268,804 | N/A |
| Foxteq Investments Limited | USD | 6,860,171 | 6,299 | 6,853,872 | 392,033 | 391,949 | 391,949 | |
| Foxteq Investments Ltd.-B.V.I. | NTD | 235,393,672 | 206,922 | 235,186,750 | 0 | -2,670 | 22,438,318 | N/A |
| Foxteq Logistics UK Ltd. | GBP | 2 | 0 | 2 | 0 | 0 | 17,474 | 8,737 |
| Foxteq Services India Private Limited-India | NTD | 34,345,173 | 30,699,226 | 3,645,947 | 13,613,486 | 1,717,706 | -2,707,492 | N/A |
| Foxteq UK Limited | GBP | 4,088,233 | 1,097,706 | 2,990,527 | 2,079,089 | 1,325,869 | 1,240,068 | 1.55 |
| Franklin Management Ltd.-Cayman | NTD | 1,675,749,390 | 1,311,987,149 | 363,762,241 | 5,321,238,445 | -10,012,752 | 3,260,301 | N/A |
| Friendly Benefit Investment Ltd.-B.V.I. | NTD | 338,894,890 | 0 | 338,894,890 | 96,510,000 | 96,507,523 | 80,498,573 | N/A |
| Fullertain Information Technology Ltd.-B.V.I | NTD | 117,989,973 | 0 | 117,989,973 | 0 | 0 | -12,353 | N/A |
| Function Well Ltd.-B.V.I. | NTD | 747,175,773 | 674,994,902 | 72,180,871 | 0 | -545,749 | 2,166,539 | N/A |
| GENRIFE CO. LTD.-H.K. | NTD | 18,928,564 | 104,529 | 18,824,036 | 0 | -100,467 | 185,621 | N/A |
| Giant Wealth Holdings Ltd.-Bahamas | NTD | 432,357,870 | 0 | 432,357,870 | 0 | -2,348 | 13,570,496 | N/A |
| Glorious Falcon International Limited | USD | 41,683,822 | 27,375,558 | 14,308,264 | 223,979,916 | 1,444,481 | 1,390,160 | N/A |
| Glorious Prospect Enterprises Ltd.-B.V.I. | NTD | 37,250,124 | 10,677,104 | 26,573,019 | 148,315,393 | 4,281,294 | 4,382,721 | N/A |
| Gold Bounty Enterprises Ltd.-B.H. | NTD | -2,486,679 | 0 | -2,486,679 | 0 | 0 | -1,276,055 | N/A |
| GOLDEN DRAGON INTERNATIONAL LTD.-BH | NTD | -5,371,238 | 0 | -5,371,238 | 0 | -161 | -1,928,012 | N/A |
| Golden Harvest Management Ltd.-B.V.I | NTD | 183,421,658 | 0 | 183,421,658 | 0 | -827 | 2,122,993 | N/A |
| Goodfield Ltd-CAYMAN | NTD | 1,310,715 | 323,738,031 | -322,427,316 | 0 | -9,104 | -4,407 | N/A |
| Grand Champion Trading Ltd. | USD | 94,686,483 | 0 | 94,686,483 | 0 | -7,193 | 25,818,235 | 0.39 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Grand Occasion International Ltd.-B.V.I | NTD | 1,275,408,368 | 0 | 1,275,408,368 | 0 | -2,023 | 53,063,632 | N/A |
| Great World Technology Pte.Ltd.-Singapore | NTD | 1,300,378,222 | 941,687,922 | 358,690,300 | 257,360,000 | 238,658,067 | 238,670,356 | N/A |
| HIGH COMMAND HOLDINGS LTD.-BVI | NTD | 18,076,599 | 131 | 18,076,468 | 0 | 0 | -6,815,568 | N/A |
| HighTech Electronice Ltd.-Bahamas | NTD | 21,006,317 | 20,564,347 | 441,970 | 18,004,696 | -32,256 | -16,027 | N/A |
| HON HAI/FOXCONN LOGISTICS CALIFORNIA LLC. | NTD | 134,609,215 | 133,617,933 | 991,282 | 855,490,859 | 4,707,275 | 327,362 | N/A |
| HON HAI/FOXCONN LOGISTICS TEXAS LLC. | NTD | 143,870,254 | 141,899,254 | 1,971,000 | 518,231,870 | 741,261 | 321,700 | N/A |
| Hoxton Ltd.-Bahamas | NTD | 1,725,526,860 | 1,060,403,786 | 665,123,074 | 0 | -2,921 | 13,595,824 | N/A |
| ICREATE INVESTMENTS LTD.-CAYMAN | NTD | 889,363,457 | 872,402,180 | 16,961,276 | 0 | -645,009 | -237,489,395 | N/A |
| InnoLux CZ s.r.o-Czech | NTD | 12,905,766 | 17,062,481 | -4,156,715 | 0 | -1,068,235 | 12,240,882 | N/A |
| In-Output Precision Ind. Ltd.-B.V.I. | NTD | 993,318 | 0 | 993,318 | 0 | 569,280 | 972,756 | N/A |
| In-Output Precision Ind. Ltd.-H.K. | NTD | 142,710,520 | 93,407,512 | 49,303,007 | 307,591,990 | 3,538,529 | 3,040,182 | N/A |
| Interface Ind. Ltd.-B.V.I. | NTD | 372,943,488 | 0 | 372,943,488 | 0 | -3,635 | 13,274,243 | N/A |
| Lockfast Finance Ltd.-B.V.I. | NTD | 1,366,683,549 | 66,981 | 1,366,616,568 | 0 | 0 | 5,960,329 | N/A |
| Logistics Services Solutions s.r.o.-Czech | NTD | 932,651,392 | 934,194,972 | -1,543,580 | 1,081,282,261 | 48,013,031 | 4,285,077 | N/A |
| Loyal News International Ltd.-B.V.I. | NTD | 97,122,865 | 97,123,686 | -821 | 0 | -20,331 | 328,102 | N/A |
| Lucky Court Group Ltd.-Bahamas | NTD | 1,645,110,294 | 1,075,802,022 | 569,308,272 | 0 | -11,968,173 | 135,402,308 | N/A |
| Lyell International Ltd.-B.V.I. | NTD | 3,717,770,696 | 876,470,850 | 2,841,299,846 | 0 | -19,694,377 | 51,089,981 | N/A |
| MAXWELL HOLDINGS LTD.-CAYMAN | NTD | 223,445,470 | 0 | 223,445,470 | 0 | -1,930 | 67,674,871 | N/A |
| New Cypress Industries Ltd.-B.V.I. | NTD | 217,804,337 | 0 | 217,804,337 | 0 | -1,673 | 7,131,285 | N/A |
| NSG TECHNOLOGY INC.-USA/CA | NTD | 1,092,626,642 | 869,192,604 | 223,434,038 | 4,774,750,956 | 131,923,798 | 67,676,126 | N/A |
| NWE Technology Inc.-USA/CA | NTD | 238,333,681 | 61,075,114 | 177,258,567 | 319,898,190 | 15,476,504 | 7,275,760 | N/A |
| NWEA LLC-USA/CA | NTD | 95,038,926 | 51,150,472 | 43,888,454 | 363,088,667 | 20,235,895 | 13,221,806 | N/A |
| Operate Technology Ltd.-B.V.I. | NTD | 15,909,879 | 18,396,591 | -2,486,712 | 0 | 0 | -1,276,055 | N/A |
| Oriental Dragon Holding Ltd.-Cayman | NTD | 2,322,196,098 | 325,215,000 | 1,996,981,098 | 0 | -676 | 528,392,507 | N/A |
| Outstanding Growth Ltd.-B.V.I. | NTD | 19,718,213 | 26,731,589 | -7,013,376 | 0 | 0 | -3,610,922 | N/A |
| Pacific Wealth Consultant Ltd-B.H. | NTD | 477,141,224 | 312,075,000 | 165,066,224 | 0 | -643 | -93,996,140 | N/A |
| PCE Industry Inc.-USA/CA | NTD | 248,021,409 | 150,097,366 | 97,924,043 | 295,404,049 | 15,895,680 | 17,719,236 | N/A |
| PCE Technology Inc.-USA/TX | NTD | 160,773,846 | 122,036,732 | 38,737,114 | 375,113,813 | 21,855,043 | 15,109,638 | N/A |
| Precision Technology Investment Pte. Ltd.-Singapore | NTD | 1,715,041,735 | 1,188,182,168 | 526,859,568 | 1,101,525,249 | -1,622,235,689 | 582,257,408 | 144.26 |
| Q-Edge Corp.-USA/TX | NTD | 1,279,016,327 | 963,463,957 | 315,552,370 | 2,565,318,316 | 193,703,194 | 93,909,377 | N/A |
| QHub Logistics Corporation-USA/TX | NTD | 60,797,138 | 337,173,615 | -276,376,478 | 77,583,617 | -111,036,042 | -110,768,066 | N/A |
| Right on Time Limited-B.V.I. | NTD | 240,558,448 | 88,761 | 240,469,687 | 0 | -2,188 | -869 | N/A |
| Rise Soon Investment Ltd.-B.V.I. | NTD | 419,719,687 | 0 | 419,719,687 | 0 | -1,641 | -1,287 | N/A |
| Rotunda International Ltd-B.V.I | NTD | 77,418,449 | 0 | 77,418,449 | 0 | -32 | -603,091 | N/A |
| S&B Industry Hold Co., LLC | | (註1) | (註1) | (註1) | (註1) | (註1) | (註1) | (註1) |
| S&B Industry Technologies Limited | | (註1) | (註1) | (註1) | (註1) | (註1) | (註1) | (註1) |

| Partnership | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S&B Industry, Inc. | USD | 57,923,310 | 31,755,739 | 26,167,571 | 100,011,572 | 6,751,221 | 8,422,338 | 0.27 |
| SINAVE VENTURE CAPITAL LTD.-BVI | NTD | 517,913 | 137,920,397 | -137,402,483 | 0 | -43,172 | 96,671 | N/A |
| Smart Top International Ltd.-B.V.I. | NTD | 11,548,385 | 0 | 11,548,385 | 0 | -13,672 | -12,546 | N/A |
| Sonics Trading Ltd.-Samoa | NTD | 757,224,594 | 603,189,893 | 154,034,701 | 133,991,460 | -1,970,477 | 0 | N/A |
| Success Rise Enterprises Ltd.-Bahamas | NTD | 7,107,740,861 | 7,042,991,040 | 64,749,821 | 9,158,384,010 | -6,626,320 | 11,627,241 | N/A |
| Success World Holdings Ltd. | USD | 312,244,892 | 252,550,708 | 59,694,183 | 0 | -267,962 | 3,181,062 | 0.01 |
| Super Lord Trading Ltd.-B.V.I. | NTD | 2,801,021 | 0 | 2,801,021 | 0 | -1,641 | 21,522 | N/A |
| SUPER WEALTH LTD. -BH | NTD | 1,339,984 | 0 | 1,339,984 | 0 | 0 | 2,284 | N/A |
| Sutech Holdings Limited | USD | 328,160,863 | 328,152,069 | 8,795 | 0 | 0 | 0 | 0.00 |
| Sutech Industry Inc. | USD | 124,672,680 | 121,433,463 | 3,239,216 | 819,950,277 | 867,527 | 1,416,550 | 141.66 |
| Sutech Trading Limited | USD | 921,819,530 | 946,061,021 | -24,241,491 | 2,811,877,621 | 72,671 | 1,911,034 | N/A(註2) |
| TONGRAND LTD.-H.K. | NTD | 93,927,315 | 119,455,247 | -25,527,932 | 0 | -70,131 | -46,141,495 | N/A |
| TRANSMISSION HOLDINGS LTD.BVI | NTD | 16,961,309 | 33 | 16,961,276 | 0 | 0 | -237,489,395 | N/A |
| Transworld Holdings Limited | USD | 106,888,717 | 15,345,089 | 91,543,628 | 0 | -16,353 | -956,372 | -0.01 |
| Tripheads International Ltd.-B.V.I. | NTD | 160,708,474 | 160,691,360 | 17,115 | 0 | -12,771 | 681,618 | N/A |
| UNIQUE LOGISTICS LTD | NTD | 1,356,395,487 | 1,486,546,268 | -130,150,780 | 3,963,158,926 | 1,621,497 | -210,384,111 | N/A |
| Vanward Investment Limited-H.K. | NTD | 0 | 0 | 0 | 0 | 0 | 0 | N/A |
| Wexteq Corp.-USA/DE | NTD | 9,128,457 | 63,209,280 | -54,080,824 | 0 | -965 | -59,992,482 | N/A |
| Wide Ranging Investments Limited | USD | 87,234,416 | 200 | 87,234,216 | 0 | -615 | 36,880,662 | 0.93 |
| WORLD RECORD PROFITS LTD.-BVI | NTD | 492,912,673 | 0 | 492,912,673 | 0 | 0 | 161 | N/A |
| Yanhorn Industries Ltd.-B.V.I. | NTD | 1,592,618,622 | 20,641,002 | 1,571,977,620 | 0 | -901 | 197,425,714 | N/A |
| Yick Fung Investment Ltd.-B.V.I. | NTD | 21,630,378 | 11,056,817 | 10,573,561 | 35,481,258 | 10,337,379 | 10,337,990 | N/A |
| 力訊國際投資股份有限公司 | NTD | 78,481,328 | 466,000 | 78,015,328 | 0 | -633,210 | -606,564 | -0.08 |
| 光旭輝科技(深圳)有限公司 | NTD | 968,130 | 81 | 968,049 | 0 | -706 | 11,629 | N/A |
| 安泰電業股份有限公司 | NTD | 709,906,541 | 469,093,067 | 240,813,474 | 970,243,549 | -36,681,335 | -38,898,421 | -1.88 |
| 利億國際投資股份有限公司 | NTD | 853,515,157 | 3,056,872 | 850,458,285 | 0 | -1,100,577 | 60,470,161 | 0.77 |
| 宏訊電子工業(杭州)有限公司 | RMB | 1,279,169,287 | 579,939,730 | 699,229,557 | 981,508,474 | 213,790,659 | 195,786,983 | N/A(註2) |
| 宏業精密組件(昆山)有限公司 | NTD | 251,622,426 | 68,283,591 | 183,338,835 | 262,123,495 | 668,039 | 1,281,242 | N/A |
| 奇美通訊股份有限公司 | NTD | 2,720,969,807 | 1,033,900,373 | 1,687,069,434 | 1,387,535,519 | -198,727,401 | -142,332,676 | -0.95 |
| 東莞宏松精密組件有限公司 | NTD | 477,083,890 | 171,191,300 | 305,892,590 | 24,816,310 | -30,832,384 | -29,866,818 | N/A |
| 國碁電子(上海)有限公司 | NTD | 6,150,755,182 | 4,433,111,470 | 1,717,643,711 | 4,876,076,040 | 215,156,634 | 201,954,351 | N/A |
| 國碁電子(中山)有限公司 | NTD | 1,687,011,915 | 854,593,679 | 832,418,236 | 2,571,816,844 | -161,048,020 | 56,190,126 | N/A |
| 國碁電子股份有限公司(原 富威科技) | NTD | 91,641,332 | 67,444,254 | 24,197,078 | 353,794,053 | 10,784,207 | 9,634,652 | 1.61 |
| 國璉電子(上海)有限公司 | NTD | 1,640,609,344 | 1,247,164,645 | 393,444,699 | 4,444,553,694 | 70,846,593 | 66,148,801 | N/A |
| 康准電子科技(昆山)有限公司 | NTD | 6,365,199,133 | 5,693,056,172 | 672,142,960 | 4,053,066,682 | 55,652,124 | -21,947,841 | N/A |
| 深圳富泰宏精密工業有限公司 | RMB | 13,786,864,059 | 11,303,262,520 | 2,483,601,539 | 29,848,577,180 | 2,007,098,665 | 1,837,766,197 | N/A(註2) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 富士康(天津)精密工業有限公司 | RMB | 270,099,993 | 107,455,689 | 162,644,304 | 25,512,983 | -2,001,166 | -1,230,396 | N/A(註2) |
| 富士康(昆山)電腦接插件有限公司 | NTD | 11,980,889,208 | 9,758,219,003 | 2,222,670,206 | 8,532,686,239 | 1,702,407,527 | 1,445,105,702 | N/A |
| 富士康國際股份有限公司 | NTD | 276,402,910 | 242,601,107 | 33,801,803 | 696,562,876 | 31,959,412 | 28,396,047 | 283.96 |
| 富士康電子工業發展(昆山)有限公司 | NTD | 2,219,077,602 | 943,721,726 | 1,275,355,875 | 899,164,681 | 51,894,228 | 53,063,063 | N/A |
| 富士康精密組件(北京)有限公司 | RMB | 4,632,467,376 | 2,400,546,075 | 2,231,921,301 | 7,687,085,453 | 1,013,557,973 | 869,463,783 | N/A(註2) |
| 富士康精密組件(深圳)有限公司 | NTD | 863,440,794 | 123,047,011 | 740,393,784 | 164,423,195 | -42,592,246 | -32,381,326 | N/A |
| 富弘精密組件(昆山)有限公司 | NTD | 2,079,411,041 | 821,689,619 | 1,257,721,422 | 777,930,345 | 64,065,276 | 62,130,780 | N/A |
| 富弘精密組件(深圳)有限公司 | NTD | 2,065,944,937 | 1,181,980,069 | 883,964,868 | 2,017,937,649 | 110,370,928 | 221,237,364 | N/A |
| 富金精密組件(深圳)有限公司 | NTD | 2,287,522,430 | 52,720,868 | 2,234,801,562 | 498,566,953 | 7,140,501 | 40,480,090 | N/A |
| 富星精密組件(昆山)有限公司 | NTD | 170,703,612 | 37,484,380 | 133,219,233 | 147,657,603 | -13,897,747 | -13,540,737 | N/A |
| 富晉精密工業(晉城)有限公司 | NTD | 453,009,098 | 80,240,780 | 372,768,318 | 251,454,124 | 11,682,823 | 13,276,381 | N/A |
| 富泰康精密組件(深圳)有限公司 | NTD | 326,517,138 | 108,726,291 | 217,790,847 | 75,297,536 | -15,152,945 | 7,132,891 | N/A |
| 富泰捷科技發展(深圳)有限公司 | NTD | 679,309,698 | 253,277,345 | 426,032,353 | 107,840,010 | -33,866,193 | 8,709,306 | N/A |
| 富頂精密組件(深圳)有限公司 | NTD | 1,928,139,275 | 1,127,316,277 | 800,822,998 | 1,846,604,471 | -20,242,111 | 166,694,945 | N/A |
| 富翔精密工業(崑山)有限公司 | NTD | 1,770,394,324 | 113,507,490 | 1,656,886,834 | 0 | 0 | 0 | N/A |
| 富鴻網系統科技(深圳)有限公司 | NTD | 117,989,529 | 0 | 117,989,529 | 0 | -20,860 | -12,359 | N/A |
| 摩力動網科技(股)公司 | NTD | 2,837,895 | 105,600 | 2,732,295 | 282,600 | 119,992 | -10,269,501 | -0.45 |
| 鴻元國際投資(股)公司 | NTD | 1,446,032,072 | 134,493 | 1,445,897,579 | 0 | -1,127,005 | 164,806,062 | 1.28 |
| 鴻佰科技(股)公司 | NTD | 312,839,231 | 88,492,517 | 224,346,714 | 418,368,184 | 84,003,655 | 84,366,788 | 10.23 |
| 鴻准精密模具(昆山)有限公司 | NTD | 1,803,689,065 | 788,319,008 | 1,015,370,057 | 1,613,618,902 | 192,686,616 | 187,406,101 | N/A |
| 鴻准精密模具(深圳)有限公司 | NTD | 568,190,242 | 14,516,830 | 553,673,412 | 61,451,818 | -14,096,215 | 7,322,693 | N/A |
| 鴻泰精密工業(杭州)有限公司 | NTD | 652,138,256 | 161,535,903 | 490,602,353 | 402,398,329 | 8,105,734 | -1,571,595 | N/A |
| 鴻富泰精密電子(煙台)有限公司 | NTD | 8,825,583,903 | 6,223,630,249 | 2,601,953,655 | 6,823,763,392 | 13,605,577 | 73,605,225 | N/A |
| 鴻富錦精密工業(深圳)有限公司 | NTD | 44,850,143,861 | 22,559,826,362 | 22,290,317,499 | 43,620,569,999 | 9,683,611,249 | 10,300,129,617 | N/A |
| 鴻揚創業投資股份有限公司 | NTD | 7,201,604,525 | 169,909,044 | 7,031,695,481 | 0 | -13,270,108 | 1,015,027,583 | 2.54 |
| 鴻景國際投資股份有限公司 | NTD | 28,541,750 | 14,593,229 | 13,948,521 | 0 | -1,098,443 | 88,715 | 0.04 |
| 鴻棋國際投資股份有限公司 | NTD | 1,491,431,829 | 79,727,703 | 1,411,704,126 | 0 | -1,123,293 | 168,463,833 | 1.31 |
| 寶鑫國際投資(股)公司 | NTD | 3,840,825,084 | 221,298,917 | 3,619,526,167 | 0 | -1,136,464 | 350,195,033 | 1.53 |
| 競爭視訊科技(深圳)有限公司 | NTD | 959,974,409 | 283,201,734 | 676,772,675 | 1,018,943,538 | -243,549,582 | -285,593,771 | NA |
| 鑫禧科技股份有限公司 | NTD | 146,850,768 | 52,617,693 | 94,233,075 | 155,301,677 | -37,686,166 | -38,510,389 | -2.57 |

註1：S&B Industry, Inc.所揭示的營運概況數字已包括 Dynacept Corp.、S&B Industry Hold Co., LLC 及 S&B Industry Technologies Limited Partnership 三家公司。

註2：有限公司，故不適用。

## (二)關係企業合併財務報表

### 鴻海精密工業股份有限公司
### 關係企業合併財務報表聲明書

本公司民國九十四年度(自民國九十四年一月一日至九十四年十二月三十一日止)依「關係企業合併營業報告書合併財務報表及關係報告書編製準則」應納入編製關係企業合併財務報表之公司與依財務會計準則公報第七號應納入編製母子公司合併財務報表之公司均相同,且關係企業合併財務報表所應揭露相關資訊於前揭母子公司合併財務報表中均已揭露,爰不再另行編製關係企業合併財務報表。

特此聲明

公司名稱:鴻海精密工業股份有限公司

負 責 人:郭 台 銘

中 華 民 國 九 十 五 年 四 月 二 十 二 日

## (三)關係企業報告書:無

# 二、內部控制制度執行狀況

## (一)內部控制聲明書

### 鴻海精密工業股份有限公司
### 內部控制聲明書

日期：九十五年四月二十八日

本公司民國九十四年一月一日至九十四年十二月三十一日之內部控制制度，依據自行檢查的結果，謹聲明如下：

一、本公司確知建立、實施和維護內部控制制度係本公司董事會及經理人之責任，本公司業已建立此一制度。其目的係在對營運之效果及效率(含獲利、績效及保障資產安全等)、財務報導之可靠性及相關法令之遵循等目標的達成，提供合理的確保。

二、內部控制制度有其先天限制，不論設計如何完善，有效之內部控制制度亦僅能對上述三項目標之達成提供合理的確保；而且，由於環境、情況之改變，內部控制制度之有效性可能隨之改變。惟本公司之內部控制制度設有自我監督之機制，缺失一經辨認，本公司即採取更正之行動。

三、本公司係依據財政部證券暨期貨管理委員會訂頒「公開發行公司建立內部控制制度處理準則」(以下簡稱「處理準則」)規定之內部控制制度有效性之判斷項目，判斷內部控制制度之設計及執行是否有效。該「處理準則」所採用之內部控制制度判斷項目，係為依管理控制之過程，將內部控制制度劃分為五個組成要素：1.控制環境，2.風險評估，3.控制作業，4.資訊及溝通，及5.監督。每個組成要素又包括若干項目。前述項目請參見「處理準則」之規定。

四、本公司業已採用上述內部控制制度判斷項目，檢查內部控制制度之設計及執行的有效性。

五、本公司基於前項檢查結果，認為本公司上開期間的內部控制制度，包括與營運之效果及效率、財務報導之可靠性及相關法令之遵循有關的內部控制制度等之設計及執行係屬有效，其能合理確保上述目標之達成。

六、本聲明書將成為本公司年報及公開說明書之主要內容，並對外公開。上述公開之內容如有虛偽、隱匿等不法情事，將涉及證券交易法第二十條、第三十二條、第一百七十一條及第一百七十四條等之法律責任。

七、本聲明書業經本公司民國九十五年四月二十八日董事會通過，出席董事六人中，無人持反對意見，餘均同意本聲明書之內容，併此聲明。

鴻海精密工業股份有限公司

董事長　郭台銘

總經理　郭台銘

(二)經證期會要求公司需委託會計師專案審查內部控制制度者，應揭露會計師審查報告書：無。

## 三、最近年度及截至年報刊印日止，董事或監察人對董事會通過重要決議有不同意見且有紀錄或書面聲明者，其主要內容：無。

## 四、最近年度及截至年報刊印日止，私募有價證券辦理情形無。

## 五、最近年度及截至年報刊印日止，子公司持有或處分本公司股票情形：無。

| 子公司名稱 | 實收資本額 | 資金來源 | 本公司持股比例 | 取得或處分日期 | 取得股數及金額 | 處分股數及金額 | 投資損益 | 截至年刊印日止持有股數及金額 | 設定質權情形 | 本公司為子公司背書保證金額 | 本公司貸與子公司金額 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 鴻景國際投資(股)公司 | 20,000 仟元 | 自有資金 | 99.5% | 94 年 | 82,646<br>(註) | — | — | 504,803 | — | — | — |

註:當年度盈餘轉增資股

## 六、九十四度及截至年報刊印日止，股東會及董事會之重要決議

### (一) 九十四年股東常會決議事項及執行情形

1.決議事項:

本公司於九十四年六月十四日召開九十四年度股東常會，會中決議通過九十三年度營業報告書及財務報表、九十三年度盈餘分派案、盈餘轉增資發行新股案、辦理現金增資發行普通股參與發行海外存託憑證案、修改公司章程案、修訂本公司「從事衍生性商品交易處理程序」案。

2.執行情形:

(1) 盈餘分派案暨盈餘轉增資發行新股案：盈餘轉增資發行新股於九十四年十月二十七日上市買賣;現金股利於九十四年十月十四日發放。

(2) 辦理現金增資發行普通股參與發行海外存託憑證案:未有辦理現金增資發行普通股參與發行海外存託憑證之情形。

## (二)九十四年度及截至九十五年四月三十日止董事會之重要決議

時　　間：中華民國九十四年一月十四日
案　　由：增加對大陸地區轉投資事業鴻富錦精密工業(深圳)有限公司及國碁電子（上海）有限公司投資案、本公司九十三年度協助股東以海外存託憑證案形式出售其持有之本公司普通股股份，擬協助售股股東向證期局申請延期三個月募集期限。

時　　間：中華民國九十四年三月一日
案　　由：本公司與 HP 技術合作案。

時　　間：中華民國九十四年三月二十五日
案　　由：辦理現金增資發行海外存託憑證案、討論修訂公司章程案、訂定九十四年度股東常會日期、子公司 Wide-Ranging Investment Ltd.向富士康精密組件(北京)有限公司購買股權間接對大陸公司宏訊電子工業(杭州)有限公司投資案、子公司Grand Champion Trading Ltd.向富士康精密組件(北京)有限公司購買股權案間接對大陸公司深圳富泰宏精密工業有限公司投資案、子公司Wide-Ranging Investment Ltd.擬向Transword Holdings Ltd.購買股權間接對大陸公司優力通科技(杭州)有限公司投資案、子公司Foxconn (Far East) Limited.擬向Q-Run Far East Corp.購買股權間接對大陸公司華科立資訊科技（深圳）有限公司投資案、解除經理人競業禁止之限制。

時　　間：中華民國九十四年四月三十日
案　　由：承認本公司九十三年度營業決算報表、擬具本公司九十三年度盈餘分派案、九十三年度盈餘暨員工紅利轉增資發行新股案、討論修訂公司章程案、通過本公司九十三年度內部控制聲明書、子公司 Foxconn (Far East) Limited.擬處分 Eastern Star Limited.股權案、增加對大陸地區轉投資事業鴻准精密模具(昆山)有限公司及康准精密模具(昆山)有限公司投資案、訂定海外可轉換公司債轉換基準日、修訂本公司衍生性商品交易處理程序。

時　　間：中華民國九十四年五月十九日
案　　由：參與群創光電股份有限公司現金增資案。

時　　間：中華民國九十四年六月三十日
案　　由：增加對大陸地區轉投資事業富士康(天津)精密工業有限公司及富士康（昆山）電腦接插件有限公司投資案、贖回 2002 年 2 月 22 日發行之海外可轉換公司債。

時　　間：中華民國九十四年八月二日
案　　由：訂定除權配股基準日、擬具現金股利發放日及除息基準日、增加對大陸地區轉投資事業鴻富錦精密工業(深圳)有限公司、協展(福建)機械工業股份有限公司投資案、贖回 2003 年 8 月 8 日發行之海外可轉換公司債、發行無擔保公司債案、訂定海外可轉換公司債轉換基準日案。

時　　間：中華民國九十四年八月十七日
案　　由：調整93年度盈餘分配相關事宜。

時　　間：中華民國九十四年八月三十日
案　　由：承認 94 上半年度財務報表、增加對大陸地區轉投資事業富弘精密組件(昆山)有限公司、富士康電子工業發展(昆山)有限公司及宏訊電子工業(杭州)有限公司投資案、大陸地區轉投資事業宏訊電子工業(杭州)有限公司擬吸收合併優力通科技(杭州)有限公司案、大陸投資事業富金精密工業(深圳)有限公司、富錦順精密工業(深圳)有限公司、華科立資訊科技(深圳) 有限公司、富士均精密工業(深圳) 有限公司合併案。

時　　間：中華民國九十四年九月十二日
案　　由：承認94年上半年度合併財務報表。

時　　間：中華民國九十四年十一月七日
案　　由：訂定海外可轉換公司債轉換基準日案、停止本公司纜線數據機之直接銷售業務並處分相關資產案。

時　　間：中華民國九十四年十二月二十一日
案　　由：增加對大陸地區轉投資事業鴻富泰精密電子(　砲)有限公司、富泰宏精密工業(深圳)有限公司及柳州安泰方盛電氣系統有限公司投資案、透過Top Dynamic LTD.向Foxsemicon Integrated Technology Inc.購買股權暨增資案。

時　　間：中華民國九十五年二月十七日
案　　由：為適用34號公報，重分類金融產項目案、增訂本公司內部控制制度作業項目、修正95年度稽核計畫，調整本公司組織架構、修訂本公司資金貸與及背書保證處理程序案、變更本公司稽核主管案。

時　　間：中華民國九十五年三月二十七日
案　　由：討論修訂公司章程案、修訂本公司背書保證作業程序案、修訂本公司資金貸與他人作業程序案、辦理現金增資發行海外存託憑證案、訂定九十五年度股東常會日期、通過股東提案作業、訂定海外可轉換公司債轉換基準日案、增加對大陸地區轉投資事業鴻准精密模具(昆山)有限公司投資案。

時　　間：中華民國九十五年四月二十八日

案　　由：承認本公司九十四年度營業決算報表案、本公司九十四年度盈餘分派案、九十四年度盈餘暨員工紅利轉增資發行新股案、討論修訂本公司董事會議事規則案、通過本公司九十四年度內部控制聲明書案、為本公司營運需求，改由子公司鴻光先進股份有限公司為本公司電源轉換器(Inverter)業務之接單主體、增加對大陸地區轉投資事業富士康精密組件(北京)有限公司、富泰宏精密工業(深圳)有限公司及國碁電子(中山)有限公司投資案。

## 七、最近年度及截至年報刊印日止，公司依法被處分、公司對其內部相關人員之處罰、主要缺失及改善情形：無。

## 八、其他必要補充說明事項：無

# 拾、對股東權益或證券價格有重大影響之事項：無

鴻海精密工業股份有限公司

董事長　　郭台銘